# Index of Exhibits

(Note: "Highlights" applied to .pdf files are for ease of reference and are not part of the original documents)

| | |
|---|---|
| **Ex. A** | Declaration of Tony Samojen in Support of His Motion for Partial Summary Judgment |
| **Ex. B** | Nov. 2, 2021 Agreement, produced by Plaintiff |
| **Ex. C** | Excerpt of Plaintiff's Supplemental Responses to Defendant's Requests for Admission (Apr. 28, 2026) |
| **Ex. D** | Excerpts, Deposition of Chris Samojen |
| **Ex. E** | Excerpts, Deposition of James Edwards |
| **Ex. F** | Text messages between Chris and Tony Samojen about deal discussions and Show Low visit, produced by nonparty Chris Samojen |
| **Ex. G** | Email between Kerry Morse and James Edwards, produced by Plaintiff |
| **Ex. H** | Email between parties, produced by Plaintiff |
| **Ex. I** | Email between Defendant and Kerry Morse, produced by nonparty Morse |
| **Ex. J** | Email chain among parties and nonparty Chris Samojen, produced by Plaintiff |
| **Ex. K** | Email chain among parties and nonparty Chris Samojen, same as Exhibit J but produced by Plaintiff |
| **Ex. L** | June 13, 2025 Edwards email, produced by Plaintiff |
| **Ex. M** | July 28, 2025 demand letter, produced by Defendant |
| **Ex. N** | July 6, 2026 notice letter (Croghan to Samojen) |
| **Ex. O** | Excerpts from Plaintiff's Rule 26(a)(1) Initial Disclosure Statement served Oct. 30, 2025, and Supplemental Disclosure Statement (still captioned as "Initial") served August 19, 2026 |

| | |
|---|---|
| **Ex. P** | Excerpts from Oleksiak appraisal report, disclosed by Plaintiff |
| **Ex. Q** | Excerpts from Nov. 2021 Chubb insurance schedule, disclosed by Plaintiff |
| **Ex. R** | Declaration of James Patrick, disclosed by Plaintiff |
| **Ex. S** | Patrick Motorsports work orders, disclosed by Plaintiff |
| **Ex. T** | Oct. 28, 2025 email among RM Sotheby's personnel and excerpts of associated certificate for authentication, produced by nonparty RM Auctions |
| **Ex. U** | Reproduced correspondence with Porsche identifying Porsche 0011 as the first production car, disclosed by Plaintiff, and email from Kerry Morse stating same, disclosed by Plaintiff |
| **Ex. V** | Excerpts from Dec. 2025 Chubb insurance schedule, produced by Plaintiff |
| **Ex. W** | Porsche 914 043 1543 specification sheet sent by Defendant to Plaintiff, identifying the 2.5-liter twin-plug IMSA competition engine, case no. 6410139, produced by Plaintiff |
| **Ex. X** | Excerpts, Deposition of Tony Samojen, Vol. III |
| **Ex. Y** | RM Sotheby's auction listing capture, produced by Plaintiff |
| **Ex. Z** | Nov. 22, 2025 RM Sotheby's consignment, lot r0095, produced by nonparty RM Auctions and authenticated in Ex. T |

# EXHIBIT A

**Silence Law Group, PLLC**
20235 N. Cave Creek Rd. Ste 104 # 460
Phoenix, AZ 85024
**Jeffrey Silence** (029143)
Direct Dial: (602) 932-8358
Email: jeff@silencelaw.com
**Trevor Cook** (037952)
Direct Dial: (602) 932-5868
Email: trevor@silencelaw.com
*Attorneys for Defendant*

**UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF ARIZONA**

| | |
|---|---|
| James Edwards,<br>Plaintiff,<br>v.<br>Tony Samojen,<br>Defendant. | Case No. 3:25-CV-08174-SPL<br><br>**TONY SAMOJEN'S DECLARATION IN SUPPORT OF HIS MOTION FOR PARTIAL SUMMARY JUDGMENT**<br><br>(Hon. Steven Paul Logan) |

**DECLARATION OF TONY SAMOJEN**

1. I am the Defendant in this matter.

2. I am over the age of 18 and make this declaration based on my own personal knowledge.

**Edwards's Visit to Camarillo**

3. I reside in Camarillo, California.

4. Plaintiff James Edwards came to my home in Camarillo on October 23, 2021, and inspected Porsche 0011.

5. He came back the next day, October 24, 2021, to return materials I had loaned him.

6. On one or both of those days, he looked at Porsche 1543.

SILENCE LAW GROUP

SILENCE LAW GROUP

**The Engine in Porsche 1543**

7. Before I sold the Porsches to Edwards, I sent him a "spec sheet" showing the parts on Porsche 1543, including the engine.

8. Exhibit W, filed together with this declaration, is a true and correct copy of an excerpt of that spec sheet.

9. When Porsche 1543 was loaded onto the transport Edwards arranged to deliver it to him, the engine installed in it bore the case number given in that spec sheet.

**I. Pre- and Post-Suit Written Demands**

10. On June 13, 2025, I received an email from Edwards.

11. Exhibit L, filed together with this declaration, is a true and correct copy of that email.

12. I received a letter dated July 28, 2025, from Jim Edwards's lawyer that demanded (1) documentation of Porsche 1543's provenance, (2) return of the $400,000 cash payment, and (3) return of the 2006 Ford GT "with additional compensation to be determined based on the current mileage and condition of the Ford GT."

13. Exhibit M, filed together with this declaration, is a true and correct copy of that letter.

14. I received no other written demand from Edwards, either personally or through his counsel, before Edwards filed this lawsuit.

15. Other than the June 13, 2025 email from Edwards and the July 28, 2025 letter from Edwards's counsel, I received no written notice from Edwards alleging legal claims against me or suggesting he would sue me.

16. I received a letter from Edwards's counsel dated July 6, 2026.

17. Exhibit N is a true and correct copy of that letter.

**Exhibit Authentication**

18. Exhibit F, filed together with this declaration, is a true and correct copy of text messages sent between me and my son Chris Samojen.

19. Exhibit H is a true and correct copy of email between me and Plaintiff.

20. Exhibit I is a true and correct copy of email between me and Kerry Morse.

21. Exhibit K is a true and correct copy of an email chain among me, Plaintiff, and my son Chris.

22. Exhibit L is a true and correct copy of email between me and Plaintiff.

23. Exhibit M is a true and correct copy of a demand letter I received from Plaintiff.

24. Exhibit N is a true and correct copy of a letter I received from Plaintiff's counsel.

25. Exhibit W is a true and correct copy of excerpts of the spec sheet I sent to Plaintiff before our transaction.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 09/18/2026.

Tony Samojen
Tony Samojen (Sep 18, 2026 12:17:26 PDT)

Tony Samojen

SILENCE LAW GROUP

# 20260918 TS Declaration

Final Audit Report 2026-09-18

| | |
|---|---|
| Created: | 2026-09-18 |
| By: | Trevor Cook (trevor@silencelaw.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAbIu0luXHxMLVbbNmoyV3o6CcOHTnYgqd |

## "20260918 TS Declaration" History

Document created by Trevor Cook (trevor@silencelaw.com)
2026-09-18 - 7:12:05 PM GMT

Document emailed to Tony Samojen (tesamojen@msn.com) for signature
2026-09-18 - 7:12:09 PM GMT

Email viewed by Tony Samojen (tesamojen@msn.com)
2026-09-18 - 7:15:12 PM GMT

Document e-signed by Tony Samojen (tesamojen@msn.com)
Signature Date: 2026-09-18 - 7:17:26 PM GMT - Time Source: server - Signature Appearance Selected: TYPE

Agreement completed.
2026-09-18 - 7:17:26 PM GMT

# EXHIBIT B

**From:** James Edwards
**Sent:** Monday, November 1, 2021 7:16 PM
**To:** 'tony samojen'
**Cc:** 'James Edwards'
**Subject:** Agreement to sell 2006 Ford GT in trade + cash for 2 Porsche 914-6 cars and all associated parts

On this day November 1, 2021 I James G. Edwards , hereafter referred to as" Buyer", and Tony Samojen, hereafter

referred to as "Seller", agree to the following. Buyer agrees to transfer to seller , as payment for 2 Porsche 914-6 GT

automobiles and all of their respective parts, one 2006 Ford GT automobile serial 1FAFP0S76Y401685 plus $400,000 in

the form of a wire transfer for, from "Seller", Porsche 914-6 serial 914 043 0011 and Porsche 914-6 serial 914 043 1543

plus any and all parts, literature, historical documents, display placards etc. hereafter referred to as "The Parts" that seller has

agreed to pass to "Buyer" when inspected at "Sellers" facility and in photos supplied by "Seller"

"Buyer" will transport the Ford GT to the "Sellers" location in Camarillo, California when "Buyer" and "Seller" agree on

an acceptable date to consummate the final exchange of automobiles and associated with this transaction.

11-2-21
James G. Edwards, "Buyer"

11-2-21
Tony Samojen, "Seller"

Virus-free. www.avast.com

# EXHIBIT C

Rusing Lopez & Lizardi, P.L.L.C.
7047 E. Greenway Parkway, Suite 400
Scottsdale, Arizona 85254
Telephone: (480) 663-9800
Facsimile: (520) 529-4262
dbernardone@rllaz.com
aclark@rllaz.com
*Attorneys for James Edwards*

Daniel B. Bernardone
State Bar No. 033256
Aaron Clark
State Bar No. 038534

Michael Croghan (ARDC #6312601)
Patrick O'Meara (ARDC # 6317487)
McDonald Hopkins LLC
300 North LaSalle St., Suite 1400
Chicago, IL 60654
phone (312) 280-0111
mcroghan@mcdonaldhopkins.com
pomeara@mcdonaldhopkins.com
*Attorneys for James Edwards*
*Admitted Pro Hac Vice*

**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF ARIZONA**

| | |
|---|---|
| James Edwards,<br><br>Plaintiff,<br><br>vs.<br><br>Tony Samojen,<br><br>Defendant. | Case No. 3:25-cv-08174-SPL<br><br>**PLAINTIFF'S SUPPLEMENTAL RESPONSES TO DEFENDANT'S FIRST SET OF REQUESTS FOR ADMISSION** |

Pursuant to Rule 34 of the Federal Rules of Civil Procedure, and all applicable rules, Plaintiff James Edwards ("Plaintiff"), by and through his attorneys, McDonald Hopkins LLC, hereby provides these supplemental answers to Defendant's First Set of Requests for

7. Admit that you caused user "gereed75" to make his or her posting on August 26, 2024, asking about the Window Sticker and "lineage" of Porsche 1543 located at http://914world.com/bbs2/index.php?showtopic=371596.

**ANSWER**: Denied.

8. Admit that the Agreement does not identify Porsche 1543 as a 914/6 R.

**ANSWER**: Plaintiff objects to this request for admission because the Agreement speaks for itself. Plaintiff further objects to this request to the extent it is inconsistent with the Agreement. Subject to the foregoing objection, Plaintiff admits that the Agreement identifies Porsche 1543 as "Porsche 914-6 serial 914 043 1543[.]"

9. Admit that you drafted the Agreement.

**ANSWER**: Admitted.

DATED this 28th day of April, 2026

RUSING LOPEZ & LIZARDI, P.L.L.C.

*/s/ Daniel B. Bernardone (With Permission)*
Daniel B. Bernardone
Aaron Clark
*Attorney for Plaintiffs*

MCDONALD HOPKINS LLC

*/s/ Michael Croghan*
Michael Croghan
Patrick O'Meara
*Attorneys for Plaintiff*
*Admitted Pro Hac Vice*

# EXHIBIT D

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF ARIZONA

____________________________________________________

JAMES EDWARDS,
Plaintiff,
-vs- CASE NO.: 25-CV-8174-SPL
TONY SAMOJEN,
Defendant.

____________________________________________________

Video Examination of CHRIS SAMOJEN, taken at the instance of the Plaintiff, under and pursuant to the Federal Rules of Civil Procedure, pursuant to Notice of Deposition, before SHERYL L. STAWSKI, a Registered Professional Reporter and Notary Public, in and for the State of Wisconsin, taken via Zoom videoconference, on the 12th day of August, 2026, commencing at 8:23 a.m. PDT and concluding at 4:33 p.m. PDT.

as we discussed earlier, people just weren't that interested in the car?

MR. COOK: Objection.

THE WITNESS: I don't recall him ever offering the car for sale.

BY MR. GIOVINE:

Q Okay. Did you upon learning that your father was potentially going to sell both the Porsche 11 and the Porsche 1543, did you discuss with your father what you thought the value of the cars to be and what he should offer as a price for the cars?

A I did not discuss the value with him. He discussed potential values to me.

Q Okay. And what did he tell you about the values?

A I believe it's in one of the text messages where he said 600,000 for 01, and he believed the value of 1543 to be around 400,000.

Q Okay. Were you involved at all in the negotiations between Jim and Tony?

A I was not involved in the phone conversations that they had. I was present during the final negotiations when my dad and I were at Jim's house in his Arizona home.

STATE OF WISCONSIN )
)SS:
COUNTY OF MILWAUKEE )

I, Sheryl L. Stawski, a Registered Professional Reporter and Notary Public in and for the State of Wisconsin, do hereby certify that the deposition of CHRIS SAMOJEN was recorded by me on the 12th day of August, 2026, and reduced to writing under my personal direction.

I further certify that I am not a relative or employee or attorney or counsel of any of the parties, or a relative or employee of such attorney or counsel, or financially interested directly or indirectly in this action.

In witness whereof, I have hereunder set my hand and affixed my seal of office at Milwaukee, Wisconsin, this 27th day of August, 2026.

Sheryl L. Stawski

Notary Public
In and for the State of Wisconsin

My commission expires: September 24, 2026.

# EXHIBIT E

UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF ARIZONA

---

JAMES EDWARDS,

Plaintiff,

v. Case No.:

TONY SAMOJEN, 3:25-CV-08174-SPL

Defendant.

---

VIDEOTAPED DEPOSITION

---

| | |
|---|---|
| WITNESS: | JAMES EDWARDS |
| DATE: | Wednesday, June 24, 2026 |
| START TIME: | 8:42 a.m., PT |
| END TIME: | 1:57 p.m., PT |
| REMOTE LOCATION: | Remote Legal platform |
| PROCEEDINGS OFFICER: | Vanessa Van Wagner, CER-1602 |
| JOB NO.: | 50762 |

Q And when you returned them, there was nobody there but you and Tony?
A As I recall.
Q Okay. When you saw the window sticker that night at the hotel, did you call and talk to anybody about it?
A Not that night.
Q How about the next day?
A I don't believe I did the next day either, as -- to my recollection.
Q Okay. Okay. Eventually, Tony came and visited you in Arizona; is that right?
A He did.
Q Was that visit on November 1st, the day before the sale?
A I believe that's correct.
Q And what was the purpose of his visit?
A He wanted to come over and see my car collection.
Q The whole car collection?
A He wanted to come and see my car collection. He'd heard about it.
Q So there was no -- you had no reason for him to come over -- sorry. Let me rephrase that.
Did he ask you to come see your car

Q Did you talk with -- sorry. Before Tony visited you, did you communicate with Kerry Morse about possibly selling your Ford GT to Samojen?
A I -- if I did, I can't recall that.
Q Okay. So once Tony's visit to your home wrapped up, how did the Samojens get back to the airport?
A I drove them.
Q What did you talk about during the drive to the airport?
A I made the offer to --
Q What -- sorry.
A We had discussed if we did the two-car deal, and I discussed, well, if we did an offer of the Ford GT and cash. He was open to that. I then offered, Okay. If I traded the Ford GT and 400,000 cash, would that be acceptable?
That was what he left with to think about. I can't recall if he said yes then or later. I can't recall.
Q Did he negotiate at all during that drive?
A I don't recall any negotiation.
Q Did he offer you a price?
A I think he just left with the offer and then later said it was acceptable. I can't recall if --

Q Okay. And remind me, what was the offer you made on the drive to the airport?
A The Ford GT free and clear and 400,000 in cash for 011, 1543 and any and all of the 914 parts, memorabilia, books, anything at all that he had pertaining to the 914s.
Q Did that offer account for a $600,000 purchase price for Porsche 011 you had?
A There was never any discussion like that.
Q So it did not account for that, you're saying?
A It was never a part of -- there were no values assigned to any car in the deal. As the document shows, there was no assignment of values.
Q Okay. I'm going to go back to file 2 now. This is the purchase agreement looked at at the very start of this morning.
And this was disclosed by plaintiff as JE_000037. Oh. We haven't looked at this yet. I apologize. We looked at the attachment, which was the purchase agreement. So this is the email that the purchase agreement was attached to. All right. So this is from --
MR. CROGHAN: Hold on. Let me find that.
THE WITNESS: Is that the signed document?

MR. COOK: The signed document is attached to this. This is the email.

THE WITNESS: Okay. This is to me to --

MR. COOK: Do you have it there?

MR. CROGHAN: I have "Good chatting this AM." That same document on the screen?

MR. COOK: Yeah. Same one. Same one. Yeah.

BY MR. COOK:

Q So this is from James Edwards, sent November 2, 2021, the day of the sale, to Tony Samojen. It says, "Tony, good chatting this AM."

Do you remember what you chatted about that morning?

A Well, obviously the deal.

Q What about it specifically?

A I can't recall. We had made a deal, evidently he agreed, and this was just a follow-up, friendly email.

The other moving part of the deal was is that I would deliver the Ford GT to California and my guy at the time would pick up the parts and the two cars and I -- I would either -- or had already wired the cash to his account as per the agreement.

Q Okay. In the first line here, "I wanted" --

bit, but.

MR. COOK: Yeah. I know.

BY MR. COOK:

Q Okay. All right. I'm going to open file 1. This is the complaint.

MR. COOK: This has not been marked, correct?

MR. CROGHAN: Correct.

MR. COOK: And let's mark that now as Exhibit 8.

(Exhibit 8 marked for identification.)

BY MR. COOK:

Q Okay. All right. Turning to page 2, we're going to look at paragraph 6.

Q Okay. This says that Edward seeks rescission of the transaction; is this true?

A Yes.

Q Do you still seek rescission of the transaction?

A That's in the complaint, yes.

Q How has Porsche 1543 changed since the sale?

A Considerably.

Q How so?

A It's had a ground-up restoration, both body, interior, and mechanically.

Q Have there been any new parts installed on it?
A There have been new parts installed on it. I can't tell you specifically each and every part.
Q Has the engine been replaced?
A The engine has been replaced.
Q In your estimation, did the engine replacement add to or detract from the value?
A That would be a question in the eye of a future buyer.
Q I see. So you have no idea?
A The way the car currently sits and where we thought this car fit in Porsche history could have been -- since it didn't have the race history we're normally looking at, could have been a factory R rally car.
Now rally cars were known to have single-plug motors, not twin-plug motors. The engine that is currently in the -- in the car is a very rare, what we call, like, a Porsche skunkworks 2.4S engine that would conform to the type of motors that Porsche was known to use in the rally cars in Europe.
Q Okay. All right. So we are looking now -- please turn to page 6. We're going to look at paragraph 25.
A Which -- 25?
Q 25, yes.

CERTIFICATE OF PROCEEDINGS OFFICER

I, Vanessa Van Wagner, hereby certify:

That the foregoing proceedings were taken before me at the time and place therein set forth;

That the proceedings were recorded by me and thereafter transcribed, and that the foregoing transcript is a true and accurate record of said proceedings to the best of the transcriber's ability.

I further certify that I am neither counsel for nor related to any parties to said action, nor in any way interested in the outcome thereof.

DATED, this 9th day of July 2026.

______________________________

Vanessa Van Wagner

CER-1602

Proceedings Officer

# EXHIBIT F

Received on 2021-10-28 11:50 from Tony Samojen (+18052181718)
Lots of good picks showing car

Sent on 2021-10-28 11:51
Yeah I'm sure they are great at that

Received on 2021-10-28 12:46 from Tony Samojen (+18052181718)
Jim does own a new Vr

Sent on 2021-10-28 12:46
Good now he can pay you soon huh

Sent on 2021-10-28 17:37
If Jim is interested in selling the new GT you could always offer 900 and sell the yellow GT for 300 and he sells it to his buddies for 400. He may go for something like that and you both make out a bit. Something to think about

Sent on 2021-10-29 09:30
Heading up to the house now

Received on 2021-10-29 17:48 from Tony Samojen (+18052181718)
Negotiating on the yellow GT car has 12,000 miles on that arm trying to get the car for 3 1/4 but looks like maybe 350 so we'll see what happens he wants me to drop the price on the 914 and then he got some here to talk to somebody so he supposed to call me back but haven't heard anything yet it's been about an hour and a half so I'll keep you updated

Sent on 2021-10-29 17:57
He wants the price dropped on the gt or 01?

Sent on 2021-10-29 18:00
Is he interested in a trade for 01 and 914-6 gt for new Ford gt?

Received on 2021-10-29 18:04 from Tony Samojen (+18052181718)
Price on 01 only

Sent on 2021-10-29 18:05
Gotcha, let me know how negotiations progress

Received on 2021-10-29 18:06 from Tony Samojen (+18052181718)
Car is very clean also his other is yellow

Sent on 2021-10-29 18:07
Ooh man, at least you have some negotiating power. The link to the gt pics in in your email so you can send that email to him

Received on 2021-10-29 18:42 from Tony Samojen (+18052181718)
Want to go to sow low Monday

Sent on 2021-10-29 18:43
Sure let's do it, it's getting serious

Received on 2021-10-29 18:44 from Tony Samojen (+18052181718)
Ya

Sent on 2021-10-29 18:44
Let's depart early before sunrise

Sent on 2021-10-29 18:46
Let's meet tomorrow am we'll taxi the plane and fill it up at the fuel pit. I'll have Kiersten with me for the rounds so she'll get a kick out of that

Received on 2021-10-29 19:16 from Tony Samojen (+18052181718)
Need to do some pattern work

Received on 2021-10-29 19:17 from Tony Samojen (+18052181718)
Also there's an error ventures meeting at 10 o'clock so we can figure everything out

Sent on 2021-10-29 19:22
Ok let me know

Received on 2021-10-30 07:34 from Tony Samojen (+18052181718)
Did you enclose speck sheet on yellow sheet

Sent on 2021-10-31 12:50
I'm going to leave my orange key for Frank at Camarillo tomorrow morning before I head to the airport, can you bring a new one for me tomorrow?

Received on 2021-10-31 14:48 from Tony Samojen (+18052181718)
Filling plane tanks

Sent on 2021-10-31 14:58
Might as well top them off, weather looking good in show low tomorrow

Received on 2021-10-31 15:04 from Tony Samojen (+18052181718)
8.7 gal to fill

Sent on 2021-10-31 15:05
At least you can reset the fuel full gage

Received on 2021-10-31 18:11 from Tony Samojen (+18052181718)
Just got a call from Jim looks like he wants both the old one and a yellow GT and he wants to work out a trade and he just called me so it looks like we've got some work cut out for us tomorrow what it looks like as I may be unloading all the 914 GT parts and we'll see what happens

Sent on 2021-10-31 18:18
Okay I hope he's offering a lot more for that, maybe the newer GT

Received on 2021-10-31 18:22 from Tony Samojen (+18052181718)
Talked 600 plus 400. For 1543

# EXHIBIT G

**From:** James Edwards <jge85901@gmail.com>
**Sent:** Monday, October 6, 2025 5:14 PM CDT
**To:** mcroghan@mcdonaldhopkins.com; john@draneaslaw.com
**CC:** Sirius <jge@reagan.com>
**Subject:** Fwd: 10/31/2021 How many 914-6R ?

More from Kerry Morse for the file

---------- Forwarded message ---------
From: **kerry morse** <kerryjmorse@gmail.com>
Date: Mon, Oct 6, 2025 at 11:06 AM
Subject: 10/31/2021 How many 914-6R ?
To: James Edwards <jge85901@gmail.com>

---------- Forwarded message ---------
From: **jge** <jge@reagan.com>
Date: Sun, Oct 31, 2021 at 10:17 PM
Subject: RE: How many 914-6R ?
To: kerry morse <kerryjmorse@gmail.com>

Thanks for the explanation. Tony showed the original window sticker which showed it, from Porsche, as a 914-6 R. Nothing I can find in the books indicates a 914-6 R but Tony says that the car came with the build from Porsche.
Learn something new everyday. Definitely a interesting car. In hindsight it would have been interesting to have spent time Sunday looking at it.
He and Chris are flying over tomorrow morning to look at the GT.

Geeee the bills will give me something to do in recovery. Will keep in touch.
K F

Sent from my Verizon, Samsung Galaxy smartphone

-------- Original message --------
From: kerry morse <kerryjmorse@gmail.com>
Date: 10/31/21 9:39 PM (GMT-07:00)
To: James Edwards <jge@reagan.com>
Subject: How many 914-6R ?

Big Boss Man,

# EXHIBIT H

**From:** tony samojen <tesamojen@msn.com>
**Sent:** Sunday, November 7, 2021 7:24 AM CST
**To:** jge <jge@reagan.com>
**Subject:** RE: Agreement to sell 2006 Ford GT in trade + cash for 2 Porsche 914-6 cars and all associated parts

First 3 days it hurts, know the felling, but its gets better from there

Sent from Mail for Windows

**From:** jge <jge@reagan.com>
**Sent:** Saturday, November 6, 2021 2:34:01 PM
**To:** tony samojen <tesamojen@msn.com>
**Subject:** RE: Agreement to sell 2006 Ford GT in trade + cash for 2 Porsche 914-6 cars and all associated parts

Tony,
Had a little setback with the surgery and just getting out of the hospital today.
Will try to get with a transfer next week as the recovery allows.
Hopefully Andy has coordinated a delivery plan.
Will keep in touch.
Jim
Sent from my Verizon, Samsung Galaxy smartphone
-------- Original message --------
From: tony samojen <tesamojen@msn.com>
Date: 11/2/21 7:21 AM (GMT-07:00)
To: James Edwards <jge@reagan.com>
Subject: RE: Agreement to sell 2006 Ford GT in trade + cash for 2 Porsche 914-6 cars and all associated parts

Sent from Mail for Windows

---

**From:** James Edwards
**Sent:** Monday, November 1, 2021 7:16 PM
**To:** 'tony samojen'
**Cc:** 'James Edwards'
**Subject:** Agreement to sell 2006 Ford GT in trade + cash for 2 Porsche 914-6 cars and all associated parts

On this day November 1, 2021 I James G. Edwards , hereafter referred to as" Buyer", and Tony Samojen, hereafter

# EXHIBIT I

**From:** tony samojen <kookiebird@msn.com>
**Sent:** Wednesday, October 20, 2021 10:15 AM EDT
**To:** kerry morse <kerryjmorse@gmail.com>
**Subject:** RE: change of itinerary

This week end is fine with me

Sent from Mail for Windows

---

**From:** kerry morse
**Sent:** Tuesday, October 19, 2021 7:57 PM
**To:** tony samojen
**Subject:** change of itinerary

Hi Tony,

Jim Edwards and Andy ( his sorta car overlord and mechanic ) would like to drive out from Phoenix this weekend to look and drive 011. If a deal is made the car would be fetched on November 1st by Cappy's Transport instead of taking it next week. We have plenty to discuss and they are hoping to hear back from me sometime tomorrow mid day.

Best is to call me in the morning - the usual late hour for you morning types... after 9AM.

KM

# EXHIBIT J

**From:** Chris Samojen <manybadhabits@gmail.com>
**Sent:** Thursday, November 11, 2021 2:53 PM CST
**To:** jge <jge@reagan.com>
**CC:** Tony Samojen <tesamojen@msn.com>
**Subject:** Re: FW: Agreement to sell 2006 Ford GT in trade + cash for 2 Porsche 914-6 cars and all associated parts

Thanks Jim, I'll show you some of the Google doc right with the inventory list and pictures?

https://docs.google.com/document/d/1MRUIMsACOPG0y_KzyxGKzlScmdBl5SozksMp95oRrak/edit?usp=sharing

On Thu, Nov 11, 2021, 11:52 AM jge <jge@reagan.com> wrote:

Chris,

Thanks for the photos of the parts. The boys are getting ready to leave next Wednesday ready to unload/ load Thursday morning the 18th

I hope you guys have a safe trip to Vegas. Remember, whatever you catch in Vegas
Please leave it in Vegas!!!

Sent from my Verizon, Samsung Galaxy smartphone

-------- Original message --------
From: Chris Samojen <manybadhabits@gmail.com>
Date: 11/10/21 12:19 PM (GMT-07:00)
To: jge@reagan.com
Cc: Tony Samojen <tesamojen@msn.com>
Subject: Re: FW: Agreement to sell 2006 Ford GT in trade + cash for 2 Porsche 914-6 cars and all associated parts

Here are the images showing scope of parts:

On Wed, Nov 10, 2021 at 12:04 PM Chris Samojen <manybadhabits@gmail.com> wrote:

Hi Jim,

My dad and I spent the day organizing and cataloging the majority of parts included in this sale. Included is a Google doc link with all the details and pics for key parts. I also included a few pics to show roughly how many parts are included so Andy can plan accordingly for space for everything. Thanks and let us know if you have any questions about any of these parts and we look forward to seeing your crew next Thursday (11/18).

Thanks!

Chris & Tony

# EXHIBIT K

**From:** jge <jge@reagan.com>
**Sent:** Thursday, November 11, 2021 12:52 PM MST
**To:** Chris Samojen <manybadhabits@gmail.com>
**CC:** Tony Samojen <tesamojen@msn.com>
**Subject:** Re: FW: Agreement to sell 2006 Ford GT in trade + cash for 2 Porsche 914-6 cars and all associated parts

Chris,

Thanks for the photos of the parts. The boys are getting ready to leave next Wednesday ready to unload/ load Thursday morning the 18th

I hope you guys have a safe trip to Vegas. Remember, whatever you catch in Vegas
Please leave it in Vegas!!!

Sent from my Verizon, Samsung Galaxy smartphone

-------- Original message --------
From: Chris Samojen <manybadhabits@gmail.com>
Date: 11/10/21 12:19 PM (GMT-07:00)
To: jge@reagan.com
Cc: Tony Samojen <tesamojen@msn.com>
Subject: Re: FW: Agreement to sell 2006 Ford GT in trade + cash for 2 Porsche 914-6 cars and all associated parts

Here are the images showing scope of parts:

On Wed, Nov 10, 2021 at 12:04 PM Chris Samojen<manybadhabits@gmail.com> wrote:

> Hi Jim,
>
> My dad and I spent the day organizing and cataloging the majority of parts included in this sale. Included is aGoogle doc link with all the details and pics for key parts. I also included a few pics to show roughly how many parts are included so Andy can plan accordingly for space for everything. Thanks and let us know if you have any questions about any of these parts and we look forward to seeing your crew next Thursday (11/18).
>
> Thanks!
>
> Chris & Tony
>
> https://docs.google.com/document/d/1MRUIMsACOPG0y_KzyxGKzIScmdBI5SozksMp95oRrak/edit?usp=sharing
>
> On Tue, Nov 2, 2021 at 7:02 AM tony samojen<tesamojen@msn.com> wrote:
>
>> Sent from Mail for Windows
>>
>> ---
>>
>> **From:** James Edwards
>> **Sent:** Monday, November 1, 2021 7:16 PM
>> **To:** 'tony samojen'
>> **Cc:** 'James Edwards'
>> **Subject:** Agreement to sell 2006 Ford GT in trade + cash for 2 Porsche 914-6 cars and all associated parts
>>
>> On this day November 1, 2021 I James G. Edwards , hereafter referred to as" Buyer", and Tony Samojen, hereafter
>>
>> referred to as "Seller", agree to the following. Buyer agrees to transfer to seller , as payment for 2 Porsche 914-6 GT
>>
>> automobiles and all of their respective parts, one 2006 Ford GT automobile serial 1FAFP0S76Y401685 plus $400,000 in

# EXHIBIT L

**From:** jge@reagan.com
**Sent:** Friday, June 13, 2025 4:17 PM CDT
**To:** tony samojen <tesamojen@msn.com>
**Subject:** Re: Agreement to sell 2006 Ford GT in trade + cash for 2 Porsche 914-6 cars and all associated parts

Tony,

Thanks for the reply. It was appreciated that you supplied the information prior to my purchasing the car. The question of not disclosing, something that was obviously important as an original window sticker, was a re-creation and not representative of the car's true and correct history, ethically should have been shared. The fact that you chose to include it in those documents would indicate to most folks that it was intentional to infer the car was a 914-6 R. If the situation were in reverse I'm sure you would feel similarly.

Having been introduced by an old friend of many years, Mr. Morse, I assumed that everything would be above board. You and I had enough discussions that there was ample opportunity to say " Hey Jim. Re: the window sticker I gave you included in the documents representing the car I'm offering to sell you---we created it---it's not the actual window sticker." Why not?? That's a pretty important piece of knowledge not to make abundantly clear, since you were the person who created it with full knowledge that it was a false representation of the car and it's history.

You represented the car as a 914-6 R as noted in the cards you printed and handed out at events. You also sent the window sticker in a separate email where you could and should have clarified that it was not authentic.

Assuming that 1543 was what you represented as a 914-6 R, I placed greater value. Since I have spent considerable funds restoring it to pristine condition under the assumption the car was as represented.

Obviously, since your created window sticker has become known in the Porsche community as a fake, it taints the car's value and future salability. I cannot, and would not, attempt to represent it as a 914-6 R. As far as I now know, it is a well done fabrication of a 914-6 GT from a production 1970 914-6. Value difference in the 100's of thousands of dollars.

Your story of your involvement with 1543 has changed dramatically from when we first met and discussed the possibility of purchasing it, to what you now shared. Please explain ,what the hell do I now own?

I believe there needs to be , I hope, a gentlemanly means to resolve this situation.

Jim Edwards

-----Original Message-----
From: "tony samojen" <tesamojen@msn.com>
Sent: Thursday, June 12, 2025 9:24am
To: "jge@reagan.com" <jge@reagan.com>
Subject: Re: Agreement to sell 2006 Ford GT in trade + cash for 2 Porsche 914-6 cars and all associated parts

Hi Jim,

# EXHIBIT M

McDonald Hopkins
A business advisory and advocacy law firm®

McDonald Hopkins LLC
300 North LaSalle Street
Suite 1400
Chicago, IL 60654

P 1.312.280.0111
F 1.312.280.8232

Direct Dial: 1.312.642.7446
Email: mcroghan@mcdonaldhopkins.com

July 28, 2025

***VIA CERTIFIED MAIL, RETURN RECEIPT REQUESTED, AND EMAIL***

Tony Samojen
1480 E. Daily Drive
Camarillo, CA 93010
tesamojen@msn.com

**RE: Demand for damages arising from fraudulent misrepresentation in sale of purported 1970 Porsche 914/6 R**

Mr. Samojen,

This firm represents James Edwards in connection with your fraudulent sale to him of what you falsely represented was a 1970 Porsche 914/6 R. We write to demand immediate resolution of this matter before we pursue all available legal remedies against you in court.

In October 2021, you sold Mr. Edwards a vehicle that you represented to be a rare and valuable 1970 Porsche 914/6 R, along with another vehicle and parts, in exchange for $400,000 and a 2006 Ford GT worth nearly half a million dollars. Central to this transaction was a purported original Porsche window sticker that you provided, which listed the vehicle as a 914/6 R with various competition specifications that would make it extraordinarily rare and valuable. You knew you fabricated this window sticker. You knew the vehicle was not a 914/6 R. Yet you deliberately presented this falsified document to Mr. Edwards to inflate the vehicle's value and induce Mr. Edwards' purchase.

On June 12, 2025, when confronted with evidence of your deception, you acknowledged that the window sticker was "a recreation of a dealer sticker" and "definitely not a factory sticker." You further admitted the sticker was "intended for personal enjoyment only" and was never authentic, despite having presented it as genuine during the sale process. This admission confirms what Porsche experts have recently determined: that the vehicle is not a 914/6 R and that your window sticker is fake, created using incorrect 1974 stationery for a purported 1970 vehicle. Your fraudulent misrepresentation has permanently tainted this vehicle's provenance and reputation, rendering it forever associated with this deception regardless of any subsequent resolution.

Your brazen admission suggests that you may believe the passage of time protects you. It does not. The statute of limitations does not begin to run until the fraud is discovered. Mr. Edwards had no reason to suspect that you created a fraudulent vehicle sticker until May 2025. Even Porsche experts who examined the vehicle during your ownership period failed to detect your sophisticated

deception. The law is clear: fraudsters cannot benefit from effectively concealing their own misconduct.

Your misconduct makes you liable to Mr. Edwards under multiple laws. You knowingly made materially false representations with intent to deceive and induce reliance, which is intentional fraud/misrepresentation. The falsified documentation constituted express warranties that the vehicle did not meet, a breach of express warranty. And your deceptive practices violate applicable consumer fraud statutes.

Mr. Edwards is entitled to substantial compensatory damages measured by the difference in value between what you represented he was purchasing and what he actually received. A genuine 1970 Porsche 914/6 R would be worth many hundreds of thousands of dollars; what you sold him is worth a fraction of what he paid. Additionally, your intentional fraud exposes you to punitive damages designed to punish your misconduct and deter others from engaging in similar behavior. We expect Mr. Edwards would recover substantial punitive damages as a multiple of his compensatory damages given the gravity of your misdeed. Mr. Edwards is also entitled to pre- and post-judgment interest and may be entitled to recover all attorneys' fees, costs, and expenses that result from your fraud. Your exposure easily exceeds $1,000,000, even before factoring in your own attorney's fees.

To resolve this matter and avoid the substantial expense of litigation, Mr. Edwards demands the following within thirty (30) days of your receipt of this letter: (1) complete and truthful documentation regarding the actual provenance, history, and specifications of this vehicle, including all authentic factory documentation and records in your possession; (2) return of the full $400,000 cash payment; and (3) return of the 2006 Ford GT, with additional compensation to be determined based on the current mileage and condition of the Ford GT compared to its condition at the time of the fraudulent transaction. The two Porsche vehicles will remain with Mr. Edwards, as he has invested nearly $180,000 out of pocket in reliance on your fraudulent representations, in addition to significant time and effort. Should you wish to recover the vehicles as part of any negotiated resolution, you must fully reimburse Mr. Edwards for all expenses incurred in reliance on your fraud.

Should you fail to meet these demands within thirty days, Mr. Edwards will pursue all available legal remedies against you in court. Given your written admission of the falsified window sticker, we are confident in the strength of our case and are prepared to litigate this matter through trial if necessary. We expect your immediate attention to this matter.

Very truly yours,

*/s/ Michael P. Croghan*

Michael Croghan

cc: John Draneas (via email)

# EXHIBIT N

McDonald Hopkins
A business advisory and advocacy law firm®

McDonald Hopkins LLC
300 North LaSalle Street
Suite 1400
Chicago, IL 60654

P 1.312.280.0111
F 1.312.280.8232

Direct Dial: 1.312.642.7446
Email: mcroghan@mcdonaldhopkins.com

July 6, 2026

**VIA CERTIFIED MAIL,**
**RETURN RECEIPT REQUESTED**
Tony Samojen
1480 East Daily Drive,
Camarillo, California 93010

*With an electronic copy to*:
Trevor Cook
20235 N. Cave Creek Road
Suite 104 # 460
Phoenix, Arizona 85024
trevor@silencelaw.com

**Re: Violation of California Civil Code § 1770(a)**

Dear Mr. Samojen:

I represent James Edwards in relation to the November 2, 2021 contract he entered into with you for the sale of Porsche 0011, Porsche 1543, and Porsche parts in exchange for Ford GT and $400,000.00 (the "Agreement"). This letter serves as notification that you violated California Civil Code § 1770(a) by misrepresenting Porsche 1543 as a 914/6 R to Mr. Edwards prior to the execution of the Agreement on November 2, 2021. Mr. Edwards demands that you correct, repair, replace, or otherwise rectify Porsche 1543 within thirty (30) days.

Sincerely,

/s/ *Michael Croghan*
Michael Croghan

# EXHIBIT O

**Rusing Lopez & Lizardi, P.L.L.C.**
7047 E. Greenway Parkway, Suite 400
Scottsdale, Arizona 85254
Telephone: (480) 663-9800
Facsimile: (520) 529-4262
dbernardone@rllaz.com
aclark@rllaz.com

Daniel B. Bernardone
State Bar No. 033256
Aaron Clark
State Bar No. 038534

*Attorneys for James Edwards*

Michael Croghan (ARDC #6312601)
Patrick O'Meara (ARDC # 6317487)
McDonald Hopkins LLC
300 North LaSalle St., Suite 1400
Chicago, IL 60654
phone (312) 280-0111
mcroghan@mcdonaldhopkins.com
pomeara@mcdonaldhopkins.com
*Attorneys for James Edwards*
*Admitted Pro Hac Vice*

**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF ARIZONA**

| | |
|---|---|
| James Edwards,<br><br>Plaintiff,<br><br>vs.<br><br>Tony Samojen,<br><br>Defendant. | Case No. 3:25-cv-08174-SPL<br><br>**PLAINTIFF'S RULE 26(A)(1) INITIAL DISCLOSURES** |

Pursuant to Federal Rule of Civil Procedure 26(a)(1)(A), Plaintiff James Edwards, by and through undersigned counsel, hereby submits the following initial disclosures:

3. Emails: Plaintiff's attorney Michael Croghan is in the process of collecting email correspondence between Mr. Edwards and Mr. Samojen as well as Mr. Edwards and Mr. Morse.

4. Invoices: Invoices for the restoration and other work performed on Porsche 0011 and Porsche 1543 after purchase are in the possession of Plaintiff's attorney Michael Croghan.

**C. Rule 26(a)(1)(A)(iii): Computation of damages.**

1. Recission of the Agreement: Plaintiff requests that Mr. Samojen return the $400,000 cash payment and 2006 Ford GT that Plaintiff gave Mr. Samojen under the Agreement. Plaintiff would return both Porsche 0011 and Porsche 1543 to Mr. Samojen. Plaintiff also requests that Mr. Samojen compensate him for any loss of value of the 2006 Ford GT due to any change in the vehicle's condition or added milage since the sale. Additionally, Plaintiff seeks reimbursement for all of the out-of-pocket reliance damages that he spent on Porsche 0011 and Porsche 1543. These damages are still being calculated.

2. Alternative damages: Plaintiff seeks rescissory damages under the Agreement and compensatory damages representing the benefit of the bargain, specifically the difference in value between what Mr. Edwards received and what he reasonably expected to receive based on Mr. Samojen's representations (a Porsche 914/6 rather than an authentic Porsche 914/6 R). Plaintiff anticipates disclosing a calculation of that amount by an expert witness. Plaintiff also requests reliance damages, including out-of-pocket expenses that he incurred in reliance on Mr. Samojen's misrepresentations, and consequential and incidental damages that Mr. Edwards incurred as a result of Mr.

**Rusing Lopez & Lizardi, P.L.L.C.**
7047 E. Greenway Parkway, Suite 400
Scottsdale, Arizona 85254
Telephone: (480) 663-9800
Facsimile: (520) 529-4262
dbernardone@rllaz.com
aclark@rllaz.com

Daniel B. Bernardone
State Bar No. 033256
Aaron Clark
State Bar No. 038534

*Attorneys for James Edwards*

Michael Croghan (ARDC #6312601)
Patrick O'Meara (ARDC # 6317487)
McDonald Hopkins LLC
300 North LaSalle St., Suite 1400
Chicago, IL 60654
phone (312) 280-0111
mcroghan@mcdonaldhopkins.com
pomeara@mcdonaldhopkins.com
*Attorneys for James Edwards*
*Admitted Pro Hac Vice*

**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF ARIZONA**

| | |
|---|---|
| James Edwards,<br><br>Plaintiff,<br><br>vs.<br><br>Tony Samojen,<br><br>Defendant. | Case No. 3:25-cv-08174-SPL<br><br>**Plaintiff's Rule 26(a)(1) Initial Disclosures** |

Pursuant to Federal Rule of Civil Procedure 26(a)(1)(A), Plaintiff James Edwards, by and through undersigned counsel, hereby submits the following initial disclosures:

Porsche 1543 to Mr. Samojen. Additionally, Plaintiff seeks reimbursement for out-of-pocket reliance damages that he spent on Porsche 0011 and Porsche 1543, including $207,355.70 paid to Patrick Motorsports for restoration and repair work on both vehicles. *See* JE_000101–156; PM00583; PM00841.

2. Alternative damages: Plaintiff's retained expert, Matt Oleksiak of Perry-Payne Appraisal, LLC (an Accredited Member of the American Society of Appraisers), has computed the following retrospective market values as of November 2, 2021: (a) Porsche 1543 as-if it were a 914/6 GT: $510,000; (b) Porsche 1543 as-is (GT tribute): $143,000; (c) Porsche 0011 as-is: $115,000; (d) 2006 Ford GT as-is: $340,000. Mr. Oleksiak has also computed the following market values as of March 26, 2026: (a) Porsche 1543 as-if it were a 914/6 GT: $525,000; (b) Porsche 1543 as-is (GT tribute): $195,000; (c) Porsche 0011 as-is: $146,500; (d) 2006 Ford GT as-is: $410,000. Plaintiff seeks compensatory damages under two measures. First, the benefit-of-the-bargain measure represents the difference in value between what Mr. Edwards received and what he reasonably expected to receive based on Mr. Samojen's representations. Under the benefit-of-the-bargain measure, the difference between the as-if value of Porsche 1543 (reflecting Samojen's representations) and the as-is value (reflecting its true character as a non-factory GT tribute build) is $367,000 as of November 2, 2021 ($510,000 minus $143,000) and $330,000 as of March 26, 2026 ($525,000 minus $195,000). Second, the out-of-pocket measure represents the difference between the total consideration Mr. Edwards paid and the actual value of what he received. Mr. Edwards paid $400,000 in cash plus a 2006 Ford GT valued by the expert at $340,000 as of November 2, 2021, for total consideration of $740,000. The actual value of what Mr. Edwards received was $308,000 (Porsche 1543 as-is at $143,000 plus Porsche 0011 as-is at $115,000 plus Porsche parts at $50,000), yielding an out-of-pocket loss of $432,000 as of November 2, 2021.

Plaintiff also seeks reliance damages, including out-of-pocket expenses incurred in reliance on Mr. Samojen's misrepresentations (including $207,355.70 paid to Patrick Motorsports for restoration and repair work on both vehicles. JE_000101–156; PM00583; PM00841), and consequential and incidental damages. The expert reports, underlying data, and comparable sales relied upon by Mr. Oleksiak are identified in his appraisal reports dated June 18, 2026.

3. Punitive Damages: Plaintiff requests punitive damages in the amount sufficient to punish Mr. Samojen's willful and malicious conduct and deter similar misconduct.

4. Interest, Fees, Costs, and Expenses: Plaintiff requests that the court award him pre-judgment and post-judgment interest at the maximum rate allowed by law. Plaintiff also requests that he recover his reasonable attorneys' fees, costs, and expenses as provided by applicable law. These amounts are still being calculated.

5. Materials bearing on damages: The following documents bear on the nature and extent of Plaintiff's damages and are included within Appendix A: the expert appraisal reports of Matt Oleksiak dated June 18, 2026 and underlying comparable sales data; invoices and work orders from Patrick Motorsports reflecting $207,355.70 in restoration and repair costs; communications between Mr. Edwards and Mr. Samojen regarding the transaction; the window sticker and promotional materials for Porsche 1543; photographs and documentation of the vehicles; and the 2006 Ford GT purchase and title documentation. Any and all documents and things listed in Section B above may be used to establish that Defendants are liable for these damages.

**D. Rule 26(a)(1)(A)(iv): Insurance agreements.**

Not applicable.

# EXHIBIT P

**Perry-Payne Appraisal, LLC**
574 Iris Place
Aurora, OH 44202
(703) 615-4678
molekappraisal@outlook.com

**Appraisal of:**
**(1) 1970 Porsche 914/6 *as-if* it were a 914/6 GT**
**VIN: #9140431543**

**(2) 1970 Porsche 914/6 as-is**
**VIN: #9140431543**

**(3) 1970 Porsche 914/6 as-is**
**VIN: #9140430011**

**(4) 2006 Ford GT as-is**
**VIN: #1FAFP90S76Y401685**

Prepared for:
Mr. Michael P. Croghan, Esq.
McDonald Hopkins LLC
300 North LaSalle Street
Suite 1400
Chicago, IL 60654

Intended Use: Litigation Support
Type of Value: Market Value

Effective Date of Valuation: November 2, 2021
Date of Inspection (Porsche 914/6 #1543 and Porsche 914/6 #0011): January 20, 2026
Date of Inspection (Ford GT #1FAFP90S76Y401685): March 26, 2026
Date of Appraisal Report: June 18, 2026

Prepared by:
Matt Oleksiak
Accredited Member (AM)
American Society of Appraisers

**Perry-Payne Appraisal, LLC**
574 Iris Place
Aurora, OH 44202
(703) 615-4678
molekappraisal@outlook.com

June 18, 2026

Mr. Michael P. Croghan, Esq.
McDonald Hopkins LLC
300 North LaSalle Street
Suite 1400
Chicago, IL 60654

Re: Retrospective Appraisal of:
(1) 1970 Porsche 914/6 *as-if* it were a 914/6 GT
VIN: #9140431543
(2) 1970 Porsche 914/6 as-is
VIN: #9140431543
(3) 1970 Porsche 914/6 as-is
VIN: #9140430011
(4) 2006 Ford GT as-is
VIN: #1FAFP90S76Y401685

Dear Mr. Croghan,

As agreed in our mutually executed contract dated March 11, 2026, I have prepared an appraisal report concluding a retrospective opinion of the Market value of the subject vehicles for the intended use of litigation support (Case No. 3:25-CV-08174-SPL). The effective date of valuation is November 2, 2021, the date of the original transaction between the plaintiff and the defendant in the referenced case.

For this assignment, I developed my opinion of value utilizing the definition of market value.

On the basis of inspection, research, and analysis, the market value for each property is as follows:

- 1970 Porsche 914/6 *as-if* it were a 914/6 GT (VIN: #9140431543): **$510,000 (five-hundred-ten-thousand US Dollars)**
- 1970 Porsche 914/6 as-is (VIN: #9140431543): **$143,000 (one-hundred-forty-three-thousand US Dollars)**

- 1970 Porsche 914/6 as-is (VIN: #9140430011): **$115,000 (one-hundred-fifteen-thousand US Dollars)**
- 2006 Ford GT as-is (VIN: #1FAFP90S76Y401685): **$340,000 (three-hundred-forty-thousand US Dollars)**

This appraisal is subject to the limiting conditions and assumptions as stated herein. The total submitted value is based on the whole and possessory interest of each vehicle, undiminished by liens, fractional interest, or other encumbrances. To be valid, this appraisal report must be used in its entirety of 57 pages. I have no past, present, or contemplated future interest in any of the subject vehicles.

This appraisal was prepared in compliance with *the Uniform Standards of Professional Appraisal Practice (USPAP) 2024 (effective January 1, 2024)*, promulgated by the Appraisal Standards Board of The Appraisal Foundation and the *Principles of Appraisal Practice and Code of Ethics* of the American Society of Appraisers.

Information provided to me during the preparation of this appraisal and identified as confidential will remain so, as will my opinion and conclusion, in accordance with *USPAP* and the ASA *Code of Ethics*. Perry-Payne Appraisal retains a copy of this appraisal report, together with the assignment workfile for a minimum of five (5) years, or two (2) years following the conclusion of any legal proceeding in which the appraiser has given testimony regarding the appraised property, whichever is longer.

In addition:

- I have not authored any publications over the previous ten years;
- I have not testified in any cases over the previous four years; and
- My compensation for this report was a flat fee of $6,250.00 and I was reimbursed for expenses associated with travel to inspect the Ford GT ($2,022.35).

The submission of this report completes this appraisal assignment. Thank you for allowing Perry-Payne Appraisal to be of service to you.

Sincerely,

Matt Oleksiak
Accredited Member (AM), American Society of Appraisers

# EXHIBIT Q

**Page** 2
**Effective date** 11/19/21
**Policy no.** 12574902-05
**Name** JAMES G. EDWARDS

## *Vehicle Physical Damage*
(Continued)

| | Type of Vehicle | Garaged in | Coverage | Deductible |
|---|---|---|---|---|
| **Added** | COLLECTOR VEHICLE<br>1970 PORSCHE<br>914-6 GT<br>9140430011 | SHOW LOW, AZ | AUTO PREFERENCE® COLLECTOR<br>VEHICLE PHYSICAL DAMAGE<br>COMPREHENSIVE<br>COLLISION<br><br>$500,000<br>AGREED VALUE | <br><br>$0<br>$0 |
| **Added** | COLLECTOR VEHICLE<br>1970 PORSCHE<br>914-6 GT<br>9140431543 | SHOW LOW, AZ | AUTO PREFERENCE® COLLECTOR<br>VEHICLE PHYSICAL DAMAGE<br>COMPREHENSIVE<br>COLLISION<br><br>$400,000<br>AGREED VALUE | <br><br>$0<br>$0 |

## *Liability*

This section shows the changes in your Liability coverage. All other provisions of this coverage remain in effect. ***For additional information regarding your vehicle revision refer to the Vehicle Detail Premium Update.***

The amount of liability coverage is **$1,000,000.**

This is the total amount of your liability coverage. It applies to all property for which you have liability coverage.

**Changed** Your premium has been modified by the company. For additional information, please contact your agent or broker.

| | | | Old Coverage | New Coverage |
|---|---|---|---|---|
| **Deleted** | Liability for | 2006 FORD GT40 MK V<br>1FAFP90S76Y401685 | VEHICLE LIABILITY, UM AND UIM | NONE |

continued on the next page

© Chubb.2016. All rights reserved. 

Reference Copy

# EXHIBIT R

**Rusing Lopez & Lizardi, P.L.L.C.**
7047 E. Greenway Parkway, Suite 400
Scottsdale, Arizona 85254
Telephone: (480) 663-9800
Facsimile: (520) 529-4262
dbernardone@rllaz.com
aclark@rllaz.com

Daniel B. Bernardone
State Bar No. 033256
Aaron Clark
State Bar No. 038534

*Attorneys for James Edwards*

Michael Croghan (ARDC #6312601)
Patrick O'Meara (ARDC # 6317487)
McDonald Hopkins LLC
300 North LaSalle St., Suite 1400
Chicago, IL 60654
phone (312) 280-0111
mcroghan@mcdonaldhopkins.com
pomeara@mcdonaldhopkins.com
*Attorneys for James Edwards*
*Admitted Pro Hac Vice*

**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF ARIZONA**

| | |
|---|---|
| James Edwards,<br><br>Plaintiff,<br><br>vs.<br><br>Tony Samojen,<br><br>Defendant. | Case No. 3:25-cv-08174-SPL<br><br>**DECLARATION OF JAMES PATRICK** |

I, James Patrick, under penalty of perjury and in accordance with the requirements of 28 U.S.C. § 1746, hereby declare and state as follows:

1. I am over the age of 18, have personal knowledge of the facts set forth herein, and could testify completely to them if called upon to do so.

2. I own Patrick Motorsports USA at 4114 East Washington Street, Pheonix, Arizona 85034.

3. At Patrick Motorsports, I've worked repairing and restoring Porsches and mid-engine performance vehicles since 1989.

4. From my 37 years of experience, I have extensive knowledge of Porsches, their provenance, and the restoration of these vehicles.

5. Beginning on or around February 7, 2023, Patrick Motorsports partially restored Porsche 914/6 from 1970 (serial number 914 043 1543) ("Porsche 1543") for Plaintiff James Edwards.

6. Prior to beginning the restoration, Edwards informed me that Porsche 1543 was a 914/6 "R."

7. Patrick Motorsports completed extensive work on Porsche 1543 between on or around February 7, 2023 and on or around August 26, 2025.

8. When Patrick Motorsports started the restoration in or around February 2023, Edwards and I had no doubt that Porsche 1543 was an authentic 914/6 "R."

9. I did not discover anything during the restoration of Porsche 1543 that made me question the provenance of Porsche 1543 as an authentic 914/6 "R."

10. In or around May or June 2025, Edwards told me that Porsche 1543 was a 914/6, not a 914/6 "R." This was the first time I became aware that Porsche 1543 was not an authentic 914/6 "R."

11. Beginning on or around March 18, 2025, Patrick Motorsports did an "engine-out" major service and repair and detailing of chassis for a Porsche 914/6 from 1970 (serial number 914 043 0011) ("Porsche 0011") to bring the vehicle to 100% roadworthy condition for Edwards.

12. Edwards promptly paid Patrick Motorsports in full for all work performed on Porsche 1543 and Porsche 0011.

13. In total, Edwards paid Patrick Motorsports approximately $200,000.00 for work performed on Porsche 1543 and Porsche 0011.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

DocuSigned by:
James Patrick
AD73F93CDAF549C...

James Patrick 7/13/2026

# EXHIBIT S

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

DATE: 8/1/2025

O 1709603

PAID 10/24/2025

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| | | | CONTINUE FROM WO#1709075 | | | |
| 2.5 | hr | LABOR.SERVICE.NB | RE-INSTALL THE DISTRIBUTOR. SET THE GAP ON THE NEW SPARK PLUGS TO SPEC AND INSTALL THEM INTO THE ENGINE. START AND RUN THE CAR. SET THE INITIAL TIMING - THE CAR STILL RUNS POORLY.<br><br>REPLACE AND FLOW TEST THE INJECTORS. CHECK THE FUEL PUMP FLOW ON THE INLET AND RETURN SIDE - FUNCTIONS PROPERLY. THE #5 FUEL INJECTOR IS NOT HOLDING PRESSURE. REPLACE THE FULL INJECTOR SET MINUS 1 THAT WAS PREVIOUSLY REPLACED. START AND RUN THE CAR. THE CAR NO RUNS WELL WITH THE AIRBOX OFF, ALLOWING FULL RANGE OF START UP ENRICHMENT. | 8/26/2025 | 225.00 | 562.50 |
| 6 | ea | IGN.999.170.165.90.BOS | Spark Plug - Bosch - WR5DC+ - 7992 - Nickel - Copper-Core - (1969 - 1983) Porsche 911T / 914-6 / 911 SC - 2.0L to 3.0L Engines - Porsche Genuine oem/oes Bosch (WR5DC+ / 7992) - Sold Each - 6 Per Car | | 6.56 | 39.36 |
| 5 | ea | FUE.901.110.271.00 | Mechanical Fuel Injector Valve - (1969 - 1973) Porsche 911 - MFI System - Porsche Genuine OEM/OES Bosch (0 437 004 003) - Sold Each - 6 Per Engine - Note: Only For Cars With Mechanical Fuel Injection. | | 195.00 | 975.00 |
| 1 | ea | SHOP.SUPPLY.MECHANICAL | MISC SERVICE SHOP SUPPLIES I.E. RAGS, TOWELS, SEALERS LOCTITE 574 - 5900 - RED / GREEN / BLUE, SEALANTS - DEGREASERS / SOLVENTS / BRAKE CLEAN / WASH - HOT TANK & PRESSURE WASH CLEANING - GLASS BEADING - CERAMIC TUMBLING - OIL / FUEL / TIRE DISPOSAL FEES - LUBRICANTS - ETC. | | 54.50 | 54.50 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $1,631.36 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $1,631.36 |
| PAYMENT RECEIVED | -$1,631.36 |
| BALANCE DUE | $0.00 |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 6/11/2025 | O 1709075 |

PAID

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 2 | hr | LABOR.SERVICE.JB | PUT THE CAR ON THE LIFT AND REMOVE THE WHEELS. REMOVE THE FRONT CALIPERS, ROTORS AND HUBS. INSTALL THE NEW ROTORS ONTO THE HUBS. RE-INSTALL THE HUBS WITH THE NEW ROTORS AND THE CALIPERS ONTO THE CAR. INSTALL THE CUSTOMER SUPPLIED BRAKE PADS. RE-INSTALL THE WHEELS AND TORQUE ALL OF THE LUG NUTS TO SPEC. TOP OFF THE BRAKE FLUID AND REMOVE THE CAR FROM THE LIFT. | 6/10/2025 | 225.00 | 450.00 |
| 2 | ea | BRA.911.351.041.20.C | Brake Disc / Brake Rotor - Coated - Front Left or Right - 283 x 20.5mm - (1965 - 1983) Porsche 911 / 914-6 - Symmetrical - Zimmerman (460101720) / Sebro (205186C / 477405083D) - Sold Each - 2 Per Car | | 96.25 | 192.50 |
| 1.5 | hr | LABOR.SERVICE.MJ | REMOVE ALL OF THE SPARK PLUGS. UPLOAD PHOTOS TO THE DRIVE. GAP THE NEW SPARK PLUGS TO SPEC. APPLY LIGHT ANTI-SEIZE ON THE THREADS AND INSTALL THE NEW PLUGS; TORQUE TO SPEC. RUN THE CAR UP TO TEMPERATURE. CHECK AND RECORD EACH INDIVIDUAL CYLINDER TEMPERATURE AT THE HEADER.<br>CYLINDER TEMPERATURES - 90 DEGREES ON THE DASH GAUGE<br>CYL 1. 360-460 CYL 4. 305-320<br>CYL 2. 380-406 CYL 5. 390-455<br>CYL 3. 370-410 CYL 6. 380-422 | 6/11/2025 | 225.00 | 337.50 |
| 6 | ea | IGN.BPR8ES | Spark Plug - NGK Standard - NGK 3923 - Sold Each - 6 OR 12 Per Engine | | 5.12 | 30.72 |
| 1.5 | hr | LABOR.SERVICE.MJ | REMOVE THE ENGINE COVER TO ACCESS THE FRONT OF THE ENGINE. TURN THE MOTOR TO TOP DEAD CENTER 1. REMOVE THE DISTRIBUTOR CAP, ROTOR AND DUST COVER. REMOVE THE DISTRIBUTOR FROM THE CAR. MOUNT THE DISTRIBUTOR TO THE TEST MACHINE. CHECK THE EXISTING DWELL - IT IS AT 43. ADJUST THE DWELL TO 38. SPEC IS BETWEEN 35 AND 41. CHECK THE FUNCTION OF THE CAPACITOR AND VACUUM. RE-INSTALL THE DISTRIBUTOR BACK INTO THE CAR. RE-ASSEMBLE THE PREVIOUSLY REMOVED ITEMS. | 6/12/2025 | 225.00 | 337.50 |
| 3 | hr | LABOR.SERVICE.NB | SET THE TIMING AFTER THE POINTS ADJUSTMENT. START AND RUN THE CAR. CYLINDER FOUR IS NOT FIRING PROPERLY. REMOVE THE #4 INJECTOR - THE INJECTOR IS CLOGGED OR STUCK CLOSED AND THE FUEL DOES NOT SPRAY EVENLY. REMOVE AND FLOW TEST ALL OF THE INJECTORS - ALL OF THE OTHERS ARE SPRAYING PROPERLY. REPLACE THE #4 INJECTOR AND RE-INSTALL THE OTHER 5. RUN THE CAR UNTIL WARM. TEST DRIVE THE CAR. AFTER THE DRIVE, CHECK THE FUEL MIXTURE AT IDLE - THE RUNNING IS RUNNING EVENLY BANK TO BANK AT 5-5.5% IDLE MIXTURE. RE-BLEED THE RIGHT FRONT BRAKE CALIPER. | 6/17/2025 | 225.00 | 675.00 |
| 7.2 | gal | FUE.91.OCTANE | Gasoline / Fuel - Octane 91 - Sold Per Gallon | | 6.50 | 46.80 |
| 1 | ea | FUE.901.110.271.00 | Mechanical Fuel Injector Valve - (1969 - 1973) Porsche 911 - MFI System - Porsche Genuine OEM/OES Bosch (0 437 004 003) - Sold Each - 6 Per Engine - Note: Only For Cars With Mechanical Fuel Injection. | | 195.00 | 195.00 |
| 6 | ea | HAR.900.123.005.00 | Copper Washer / Seal Ring - 12 X 16 X 1.5mm - (1965 - 1991) Porsche 911 / 914-6 / 930 / 964 Turbo (965) - Porsche Genuine oem/oes - Sold Each - 1 Per Car | | 0.25 | 1.50 |
| 1 | ea | SHOP.SUPPLY.MECHANICAL | MISC SERVICE SHOP SUPPLIES I.E. RAGS, TOWELS, SEALERS LOCTITE 574 - 5900 - RED / GREEN / BLUE, SEALANTS - DEGREASERS / SOLVENTS / BRAKE CLEAN / WASH - HOT TANK & PRESSURE WASH CLEANING - GLASS BEADING - CERAMIC TUMBLING - OIL / FUEL / TIRE DISPOSAL FEES - LUBRICANTS - ETC. | | 54.50 | 54.50 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $2,321.02 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $2,321.02 |
| PAYMENT RECEIVED | -$2,321.02 |
| BALANCE DUE | $0.00 |

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 8/1/2024 | O 1706984 |

PAID 10/17/2024

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| | | | CONT FROM WO#1706928 | | | |
| 2.5 | hr | LABOR.SERVICE.NB | DRAIN AND SAVE THE GEAR OIL. REMOVE THE MUFFLER AND COMPONENTS TO REMOVE THE GEAR BOX. REMOVE THE GEARBOX FROM THE CAR AND SET IT ON THE STAND. | 8/22/2024 | 225.00 | 562.50 |
| 1 | ea | SHOP.SUPPLY.MECHANICAL | MISC SERVICE SHOP SUPPLIES I.E. RAGS, TOWELS, SEALERS LOCTITE 574 - 5900 - RED / GREEN / BLUE, SEALANT'S - DEGREASERS / SOLVENTS / BRAKE CLEAN / WASH - HOT TANK & PRESSURE WASH CLEANING - GLASS BEADING - CERAMIC TUMBLING - OIL / FUEL / TIRE DISPOSAL FEES - LUBRICANTS - ETC. | | 54.50 | 54.50 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $617.00 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $617.00 |
| PAYMENT RECEIVED | -$617.00 |
| BALANCE DUE | $0.00 |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 9/1/2024 | O 1707173 |

PAID 10/17/2024

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| | | | CONTINUE FROM WO#1706984 | | | |
| 3 | hr | LABOR.SERVICE.NB | DISASSEMBLE THE GEARBOX FOR THE GEAR CHANGE. REMOVE THE GEARS FROM THE MAIN AND INPUT SHAFT. SWAP THE SYNCROS TO NEW GEARS AND PREP FOR REASSEMBLY. | 9/23/2024 | 225.00 | 675.00 |
| 1 | ea | MISC.03.TRANSMISSION | "R" Gear Set | | 1,100.00 | 1,100.00 |
| 1 | ea | MISC.03.TRANSMISSION | Used Y-Gear Set | | 750.00 | 750.00 |
| 6 | hr | LABOR.SERVICE.NB | REPLACE THE SYNCHRO ON THE #5 GEAR. ASSEMBLE ALL OF THE GEAR SETS ONTO THE MAIN AND INPUT SHAFTS. PREP AND REASSEMBLE THE GEARBOX. RE-INSTALL THE GEARBOX INTO THE CAR. RE-INSTALL THE COMPONENTS THAT WERE REMOVED. REFILL THE GEAR BOX WITH GEAR OIL AND TEST RUN THROUGH THE GEARS. | 9/24/2024 | 225.00 | 1,350.00 |
| 1 | ea | TRA.911.302.301.06 | Synchro Ring - 901 Transmission For 1st-5th / 915 Transmission 3rd-5th - (1965 - 1986) Porsche 911 / 912 / 914 - Porsche Genuine OEM/OES Germany - Sold Each - 3 To 5 Per Car - Note: Use Alternate Part# 91130230114 For Improved 3rd-5th Gear Shifting | | 159.60 | 159.60 |
| 1 | ea | TRA.999.038.001.00 | Transmission Tab Washer - Input Shaft Porsche 911 / 914 / 901 / 915 - Porsche Genuine | | 10.00 | 10.00 |
| 1 | ea | GAS.901.301.191.03 | Transmission Case Gasket - 0.2mm - Paper - 901 / 914 Transmission - Porsche 911 (1965-1973) / 912 (1965-1969) / 914 - Sold Each - 1 Per Car | | 3.75 | 3.75 |
| 1 | ea | GAS.901.301.392.12 | Gasket - Transmission Front Cover To Gear Housing - (1965 - 1971) Porsche 911 Thru 1971 / 912 1969 Magnesium Pressure Cast Housing - Paper - Porsche Genuine - Sold Each - 1 Per Car | | 3.50 | 3.50 |
| 1 | ea | GAS.901.303.191.01 | Transmission Shift Fork Gasket - Paper - 901 / 914 Transmission - (1965 - 1973) Porsche 911 / 912 / 914 - Sold Each - 1 Per Car | | 2.15 | 2.15 |
| 2 | ea | GAS.914.332.237.01 | Axle Joint Gasket - Rear Left / Right / Inner / Outer - (1970 - 1976) Porsche 914 (Small 4 Bolt 2 Pin Flange Type) - Porsche Genuine OEM/OES Elring Klinger - Sold Each - 4 Per Car - Supersedes # 914 332 237 00 | | 3.00 | 6.00 |
| 2 | ea | GAS.901.111.193.00 | Exhaust Muffler Gasket - (1965 - 1977) Porsche 911 / 914-6 - Layered Copper - Porsche Genuine OEM/OES Victor Reinz / Elring Klinger- Sold Each - 2 Per Car - Note: Only for models with Thermal Reactors | | 9.50 | 19.00 |
| 2.5 | hr | LABOR.SERVICE.NB | TEST DRIVE THE CAR AFTER THE GEAR CHANGE. THE CAR HAS A LOW IDLE SPEED AFTER THE TEST DRIVE. THE WARM UP CABLE IS TIGHT AND NOT PULLING SMOOTHLY. ADJUST THE CABLE POSITION. THE BRAKE LIGHTS ARE NOT WORKING. THE WIRE AT THE PEDAL SWITCH IS BROKEN. REPAIR THE WIRE AND INSTALL NEW PEDAL PADS. | | 225.00 | 562.50 |
| 2 | ea | PED.914.423.210.00 | Pedal Pad - Brake Pedal / Clutch Pedal - (1956 - 1998) Porsche 356 / 911 / 912 / 930 / 964 / 993 - Rubber Cover Pad For Pedal - Porsche Genuine OEM/OES Germany - Sold Each - 2 Per Car | | 6.95 | 13.90 |
| 1 | ea | SHOP.SUPPLY.MECHANICAL | MISC SERVICE SHOP SUPPLIES I.E. RAGS, TOWELS, SEALERS LOCTITE 574 - 5900 - RED / GREEN / BLUE, SEALANTS - DEGREASERS / SOLVENTS / BRAKE CLEAN / WASH - HOT TANK & PRESSURE WASH CLEANING - GLASS BEADING - CERAMIC TUMBLING - OIL / FUEL / TIRE DISPOSAL FEES - LUBRICANTS - ETC. | | 54.50 | 54.50 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $4,709.90 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $4,709.90 |
| PAYMENT RECEIVED | -$4,709.90 |
| BALANCE DUE | $0.00 |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 7/1/2024 | O 1706928 |

PAID 10/17/2024

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 3 | hr | LABOR.SERVICE.NB | COLD START THE CAR. IT STARTS AND IDLES EASY. WARM UP AND TEST DRIVE. THE VEHICLE DRIVES AND PERFORMS WELL/ NORMALLY. SET THE CAR UP ON THE DYNO AND INSPECT THE FUEL MIXTURE. MEASURE CYLINDER AIR FLOW. NUMBER 3 IS AT 6CFM WHILE IDLE. ALL OTHERS ARE 9-11CFM AT IDLE. RE-BALANCE THE CYLINDER IDLE AIR FLOW AT 6. BANK 1 RUNS 2% RICHER THAN BANK 2.THE MANIFOLD BASES MAY NEED TO BE REPLACED. REMOVE THE GEOMETRIC SENSOR FROM THE MFI PUMP AND INSPECT THE SHIMS. REMOVE 2 THIN SHIMS, RUN THE CAR AND CHECK THE FUEL MIXTURE CHANGE. | 7/17/2024 | 225.00 | 675.00 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $675.00 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $675.00 |
| PAYMENT RECEIVED | -$675.00 |
| BALANCE DUE | $0.00 |

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 5/1/2024 | O 1706437 |

PAID 06/24/2024

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| | | | CONTINUED FROM WO# 1706242 | | | |
| 1 | hr | LABOR.SERVICE.NB | SET UP CAR ON LIFT. REMOVE MUFFLER AND COMPONENTS NEEDED TO REMOVE GEARBOX. REMOVE GEARBOX FROM CAR. SET UP GEARBOX ONTO STAND. REMOVE GEAR SETS. | 5/10/2024 | 225.00 | 225.00 |
| 3 | hr | LABOR.SERVICE.NB | REMOVE GEAR SETS FROM MAIN AND INPUT SHAFTS. REMOVE AND SWAP SYNCROS FROM 4TH AND 5TH GEARS ONTO NEW GEARS. REASSEMBLE GEAR SETS ONTO SHAFTS AND INTO MOD PLATE. EVEN SEALING SURFACES AND REASSEMBLE GEARBOX. REPLACE OUTPUT FLANGE SEALS NOTICED TO BE LEAKING. | 5/11/2024 | 225.00 | 675.00 |
| 1 | ea | GAS.901.301.191.21 | Transmission Case Gasket - 0.1mm - (1965 - 1973) Porsche 911 / 912 - (1970 - 1976) Porsche 914 - Porsche Genuine OEM/OES - Sold Each - 1 Per Car | | 4.96 | 4.96 |
| 1 | ea | GAS.901.301.392.12 | Gasket - Transmission Front Cover To Gear Housing - (1965 - 1971) Porsche 911 Thru 1971 / 912 1969 Magnesium Pressure Cast Housing - Paper - Porsche Genuine - Sold Each - 1 Per Car | | 3.52 | 3.52 |
| 2 | ea | GAS.PCG.113.183.A | Differential Output Shaft Seal - 45 X 68 X 10mm - (1969 - 1988) Porsche 911 / 912 / 914 / 924 / 930 - * Only For Cars With Magnesium Pressure Cast Transmission Housing - Porsche Genuine Oem/Oes Elring Klinger - Sold Each - 2 Per Car - Supersedes# 999 113 111 50 | | 13.75 | 27.50 |
| 1.5 | hr | LABOR.FABRICATION.JS | DETERMINE HOW TO PINCH DOWN THE MID PIPES OF THE EXHAUST. PICK OUT A SET OF REDUCING CONES THAT WILL SLIP INTO MID PIPES NEAR THE FLANGES. MOCK UP THE REDUCERS AND RIVET THEM IN PLACE TEMPORARILY FOR TESTING. | 5/13/2024 | 185.00 | 277.50 |
| 4 | hr | LABOR.SERVICE.NB | REMOVE GEARBOX FROM STAND. REINSTALL INTO CAR. REINSTALL REMOVED COMPONENTS. ADD GEAR OIL BACK INTO TRANSMISSION. START AND RUN CAR. SHIFT THROUGH ALL GEARS.<br><br>ADD FOAM BLOCKS TO FUEL CELL. INSPECT DISTRIBUTOR. WEIGHTS FEEL TIGHT AND RETURNS TO ZERO. DIAGNOSE REVERSE LIGHT ALWAYS ON. SWITCH FOUND TO BE STICKY. REPLACE SWITCH. | 5/13/2024 | 225.00 | 900.00 |
| 1 | ea | ELE.999.659.011.50 | Engine Oil Level Sensor Connector Boot / Electric Wire Cap - (1965 - 1989) Porsche 911 / 930 - Porsche Genuine - Sold Each - 1 Per Car | | 7.84 | 7.84 |
| 1 | ea | GAS.914.332.237.01 | Axle Joint Gasket - Rear Left / Right / Inner / Outer - (1970 - 1976) Porsche 914 (Small 4 Bolt 2 Pin Flange Type) - Porsche Genuine OEM/OES Elring Klinger - Sold Each - 4 Per Car - Supersedes # 914 332 237 00 | | 2.99 | 2.99 |
| 1 | ea | ELE.914.613.541.03 | Back-Up Light Switch / Reverse Light Switch - Manual Transmissions - (1960 - 1998) Porsche 356 / 911 / 912 / 914 / 930 / 964 / 993 - Includes Crush Ring - Porsche Genuine OEM/OES - Sold Each - 1 Per Car - Supersedes # 91461354102 | | 96.00 | 96.00 |
| 1 | hr | LABOR.SERVICE.NB | CHECK VACUUM RETARD ON DISTRIBUTOR. CHECK IS GOOD. ADJUST IDLE BLEED SCREWS AND TIMING FOR BEST COMPROMISE BETWEEN IDLE SPEED AND TIMING ADVANCE. | 5/15/2024 | 225.00 | 225.00 |
| 1.5 | hr | LABOR.FABRICATION.JS | FIT ONE OF THE STEEL REPRODUCTION HOOD PROPS TO THE HOOD AND IT'S EXISTING HINGE POINTS. DRILL THE HOOD PROP FOR COTTER PINS. TEST IT'S FITMENT AND FUNCTION. PUT SOME CLEAR HEAT SHRINK ONTO THE ROD WHERE IT TOUCHES THE FUEL TANK WHEN CLOSED. | 5/15/2024 | 185.00 | 277.50 |
| 1 | hr | LABOR.FABRICATION.JS | INSTALL THE STEEL HOOD PROP. CUT OUT A PATCH OF MATTE PPF MATERIAL AND APPLY IT TO THE FUEL TANK WHERE THE HOOD PROP MIGHT RUB. | 5/16/2024 | 185.00 | 185.00 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $2,907.81 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $2,907.81 |
| PAYMENT RECEIVED | -$2,907.81 |
| BALANCE DUE | $0.00 |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 3/1/2024 | O 1706037 |

PAID 05/10/2024

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY / 61,665 |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| | | | CONTINUED FROM WO# 1705854 | | | |
| 0.5 | hr | LABOR.BODY.TM | CLEAN HOOD, BUFF TOP SIDE. HOOD HAS NOT BEEN CLEAR WRAPPED. | 3/4/2024 | 135.00 | 67.50 |
| 0.25 | hr | LABOR.SERVICE.JB | START ENGINE, WARM UP. WIPE DOWN. | 3/14/2024 | 185.00 | 46.25 |
| 2.25 | hr | LABOR.SERVICE.JB | DIAGNOSE CYLINDER #1 MISFIRE / NO FIRE. REMOVE INJECTOR AND TEST - GOOD SPRAY PATTERN AND HOLDING PRESSURE. REMOVE SPARK PLUG. CHECK SPARK - GOOD. PERFORM LEAKDOWN AND COMPRESSION TEST AND COMPARE TO NEIGHBORING CYLINDER - NORMAL AND CONSISTENT. | 3/15/2024 | 185.00 | 416.25 |
| 1.5 | hr | LABOR.SERVICE.JB | RE-INSTALL INJECTORS AND SPARK PLUGS. REMOVE DISTRIBUTOR. TEST DISTRIBUTOR AND SET DWELL, RE-INSTALL. CHECK THROTTLE / MFI LINKAGES. START ENGINE. ADJUST AIR BLEEDS - RUNS WELL, NO MISFIRE. | 3/18/2024 | 185.00 | 277.50 |
| 1.5 | hr | LABOR.SERVICE.NB | RUN CAR UP TO FULL OPERATING TEMPERATURE. SET OIL LEVEL. INSPECT FOR OIL LEAK. CRUSH WASHER MISSING AT MFI PUMP OIL FEED AT ENGINE CASE. | 3/21/2024 | 185.00 | 277.50 |
| 3 | qt | FLU.CASTROL.20W50GTX.QT | Engine Oil - Premium Conventional Motor Oil - 20W50 - Castrol GTX - For Summer & High Performance Engines - Sold Per 1 Quart - Approximately 10 Quarts Needed for Oil Service. | | 10.99 | 32.97 |
| 3 | gal | FUE.110.OCTANE | Gasoline / Fuel - Octane 110 - Sold Per Gallon | | 12.50 | 37.50 |
| 3.5 | hr | LABOR.SERVICE.NB | DETERMINE MOUNTING LOCATION OF HAND ENRICHMENT, ROUTE CABLE AS NEEDED. MOUNT LEVER IN CENTER TUNNEL NEAR KILL SWITCH. RE-SEAL LEAKING OIL PRESSURE SENDER ON ENGINE. | 3/27/2024 | 185.00 | 647.50 |
| 1 | ea | MISC.02.FUELSYSTEM | MFI COLD START DEVICE | | 512.29 | 512.29 |
| 1 | ea | SHIP.FREIGHT.INBOUND | FREIGHT INBOUND / TAXES / FEES INCURRED BY PMS | | 26.83 | 26.83 |
| 0.5 | hr | LABOR.SERVICE.JB | ASSIST WITH COLD START LEVER DEVELOPMENT. | 3/27/2024 | 185.00 | 92.50 |
| 3 | hr | LABOR.SERVICE.NB | MOCK UP CABLE FOR ENRICHMENT LEVER IN CAR. DRILL AND MOUNT LEVER IN CENTER TUNNEL. DETERMINE MOUNTING POSITION OF CABLE. MAKE MOUNTING BLOCK FOR CABLE. | 3/28/2024 | 185.00 | 555.00 |
| 2.5 | hr | LABOR.SERVICE.NB | FINAL INSTALL CABLE INTO CAR. ROUTE AND ATTACH AS NEEDED. START AND RUN CAR. TEST LEVER OPERATION - OK. INSTALL DRIVERS SEAT. | 3/29/2024 | 185.00 | 462.50 |
| 1 | ea | SHOP.SUPPLY.MECHANICAL | MISC SERVICE SHOP SUPPLIES I.E. RAGS, TOWELS, SEALERS LOCTITE 574 - 5900 - RED / GREEN / BLUE, SEALANTS - DEGREASERS / SOLVENTS / BRAKE CLEAN / WASH - HOT TANK & PRESSURE WASH CLEANING - GLASS BEADING - CERAMIC TUMBLING - OIL / FUEL / TIRE DISPOSAL FEES - LUBRICANTS - ETC. | | 54.50 | 54.50 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $3,506.59 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $3,506.59 |
| PAYMENT RECEIVED | -$3,506.59 |
| **BALANCE DUE** | **$0.00** |

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE |
|---|
| 4/1/2024 |

O 1706242

PAID 05/10/2024

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| | | | CONTINUED FROM WO# 1706037 | | | |
| 8.5 | hr | LABOR.UPHOLSTERY.ML | INSTALL LEFT AND RIGHT BRIGHT TRIM AND SEALS AND TARGA BAR BRIGHT TRIM. ADJUST DRIVER SIDE DOOR GLASS. INSTALL PASSENGER DOOR QUARTER GLASS AND ADJUST TO FIT. INSTALL ROCKER HARDWARE. INSTALL DRIVER SILL PLATE AND CARPET TRIM. INSTALL PASSENGER ROCKER PANEL, SILL PLATE AND CARPET TRIM. INSTALL WIPER ARMS. REPLACE RIV-NUT FOR PASSENGER SEAT. INSTALL PASSENGER SEAT. INSTALL HEAD LIGHT COVERS. | 4/8/2024 | 155.00 | 1,317.50 |
| 3 | ft | GAS.000.043.129.00 | Rubber Seal Cord - Porsche Genuine - | | 3.82 | 11.46 |
| 24 | ea | HAR.999.591.550.40 | Clear Rivet / Plastic Rivet for Sill Step Plate - For Aluminum Rocker Molding - (1969 - 1989) Porsche 911 / 912 / 914-6 - oem/oes Sold Each - 20 Per Car | | 2.24 | 53.76 |
| 1 | ea | HAR.95105.A191 | M8 Rivet Nut - Heavy Duty Zinc Plated Steel - Open End - Interior Thread 1.25mm - Thickness 0.7 - 3.8mm | | 0.84 | 0.84 |
| 3.5 | hr | LABOR.UPHOLSTERY.ML | INSTALL FRONT HOOD. ADJUST HEAD LIGHTS, RELEASE CABLE AND EYEBROWS. INSTALL REAR TRUNK LID. | 4/9/2024 | 155.00 | 542.50 |
| 6 | ea | BOD.914.750.197.10 | Eyebrow Grommet Plug / Rubber Plug Retainer For Metal Insert In Front Of Headlight Cover To The Body - (1970 - 1976) Porsche 914 - Porsche Genuine NLA / Aftermarket - Sold Each - 6 Per Car (3 Per Headlight) | | 1.95 | 11.70 |
| 5 | hr | LABOR.UPHOLSTERY.ML | INSTALL NEW SEALS TO TOP AND WINDSHIELD FRAME. INSTALL TOP. ADJUST DOOR GLASS AS NEEDED. INSTALL DOOR PANELS. INSTALL AIR CLEANER WITH GASKET. INSTALL ENGINE LID AND ADJUST AS NEEDED. | 4/10/2024 | 155.00 | 775.00 |
| 1 | set / kit | BOD.914.531.185.186.SET | Lateral Roof Seal Set - Left and Right Sides - Targa Top At Top Of Door Glass - (1970 - 1976) Porsche 914 - Sold As A Set - 1 Set Per Car | | 48.91 | 48.91 |
| 1 | ea | BOD.914.563.077.11 | Seal - Targa Top Upper Roll Bar - Porsche 914 - Porsche Genuine - (No Longer Available) | | 91.45 | 91.45 |
| 1 | ea | BOD.914.563.319.10 | Seal - Windshield - Front Small Upper Section - (1970 - 1976) Porsche 914 - Porsche Genuine OEM/OES - Sold Each - 1 Per Car | | 141.77 | 141.77 |
| 1 | ea | GAS.901.108.215.02 | Air Cleaner Gasket - Porsche Genuine - | | 36.78 | 36.78 |
| 2 | ea | HAR.9P1.823.499 | Hood Buffer / Deck Lid Buffer / Stop Buffer - Twist In Type - (1965 - 2015) Porsche 911 / 912 / 930 Turbo / 964 / 993 / 986 / 996 / 987 / 997 - Porsche Genuine OEM/OES - Sold Each - 2 or 4 Per Car - Supersedes # 999 703 036 50 / 999 703 140 41 | | 3.25 | 6.50 |
| 0.75 | hr | LABOR.UPHOLSTERY.ML | INSTALL REAR HOOD HOLD DOWNS. INSTALL REAR SCRIPT. | 4/11/2024 | 155.00 | 116.25 |
| 1.75 | hr | LABOR.UPHOLSTERY.ML | REMOVE GLASS AND EPOXY FROM MIRROR BASE, MASK AND ETCH PRIME. INSTALL MIRROR. | 4/17/2024 | 155.00 | 271.25 |
| 1 | ea | BOD.901.731.133.20 | Mirror Adhesive Pad - Interior Mirror - (1965 - 1976) Porsche 911 / 912 / 914 - Porsche Genuine OEM/OES - Sold Each - 1 Per Car | | 9.89 | 9.89 |
| 2 | hr | LABOR.UPHOLSTERY.ML | INSTALL HOOD PIN PLATES AND PINS AND ADJUST FOR FIT. INSTALL FIREWALL INSPECTION COVER. | 4/19/2024 | 155.00 | 310.00 |
| 16 | ea | HAR.97447.A015 | Aluminum Blind Rivets with Aluminum Mandrel, Domed Head, 1/8" Diameter, for 0.063"- 0.125" Material Thickness | | 0.15 | 2.40 |
| 1.75 | hr | LABOR.SERVICE.CB | PERFORM NUT AND BOLT CHECK ON CAR. USE HYDRAULIC PRESS TO BEND REAR SWAY BAR END LINKS AWAY FROM REAR SHOCKS. PERFORM FOUR WHEEL ALIGNMENT ON CAR. | 4/23/2024 | 185.00 | 323.75 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE |
|---|
| 4/1/2024 |

O 1706242

PAID 05/10/2024

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 4 | hr | LABOR.SERVICE.NB | DIAGNOSE FOG LIGHTS NOT WORKING. REMOVE, CLEAN AND TEST HEAD LIGHT AND FOG LIGHT SWITCH. TEST FOR POWER AND GROUND AS NEEDED. HIGH BEAM TRIGGER WIRED TO WRONG POST ON FUSE PANEL, MULTIPLE POOR CONNECTIONS FOUND AT HEAD LIGHT SWITCH. CORRECT AND RE-TERMINATE WIRING - FOG LIGHTS NOW WORK. INSTALL REAR STRUT BRACE. AIM HEAD LIGHTS AND FOG LIGHTS. RE-SECURE WARM UP CABLE IN BRACKET ON ENGINE. | 4/25/2024 | 185.00 | 740.00 |
| 5 | hr | LABOR.SERVICE.NB | PREP AND EPOXY BROKEN PLASTIC ON 4-6 INTAKE STACKS. TEST DRIVE CAR AND DIAGNOSE POOR RUNNING WHEN HOT. MEASURE FUEL PRESSURE AT 1-2 PSI, SHOULD BE AT 8-19 PSI. REMOVE AND REPLACE FUEL PUMPS. PRESSURE NOW AT 8-10 PSI. TEST DRIVE CAR AGAIN - RUNS BETTER, HAS OCCASIONAL MISS AT IDLE. ADD RESTRICTOR IN RETURN LINE. PRESSURE NOW AT 14 PSI - CAR STARTS AND IDLES BETTER. ADJUST RIGHT FRONT WHEEL BEARING. | 4/26/2024 | 185.00 | 925.00 |
| 2 | ea | FUE.911.608.107.04.R | REMANUFACTURED Fuel Pump - FOR CARBS - (1963 - 1973) Porsche 911 T S E / 914-6 - Rebuilt - Bosch (0 580 960 009) -Sold Each - 1 Per Car - Supersedes Part# 911 608 107 00 / 911 608 107 01 / 911 608 107 03 | | 975.00 | 1,950.00 |
| 2 | set / kit | BOD.914.GT.FLK.PMS | 914 GT Body Inner Fender Liner Set - Set Of 4 - Includes Mounting Hardware & Surrounding Bulb Seal - Patrick Motorsports USA Exclusive Fender Liner Kit - Inner - Front & Rear - Left & Right - (1970 - 1976) Porsche 914 - Protects Inner Fender Surface From Common Everyday Road Wear (I.E. Rock Chips Dirt + Chemicals + And Weather). Uhmw Plastic Construction Provides Temperature + And Weather). Uhmw Plastic Construction Provides Temperature + Impact + And Chemical Resistance - Includes Mounting Hardware & Surrounding Bulb Seals - Another Patrick Motorsports USA Exclusive! - Sold As A Kit - 1 Kit Per Car | | 675.00 | 1,350.00 |
| 1 | ea | MISC.00.PART | Vibration- and Corrosion-Resistant Pressure Gauge, 1/8 NPT Male Center Back Connection, 1-1/2" Dial, 0 to 30 PSI | | 164.09 | 164.09 |
| 1 | ea | SHOP.SUPPLY.MECHANICAL | MISC SERVICE SHOP SUPPLIES I.E. RAGS, TOWELS, SEALERS LOCTITE 574 - 5900 - RED / GREEN / BLUE, SEALANTS - DEGREASERS / SOLVENTS / BRAKE CLEAN / WASH - HOT TANK & PRESSURE WASH CLEANING - GLASS BEADING - CERAMIC TUMBLING - OIL / FUEL / TIRE DISPOSAL FEES - LUBRICANTS - ETC. | | 54.50 | 54.50 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $9,255.30 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $9,255.30 |
| PAYMENT RECEIVED | -$9,255.30 |
| BALANCE DUE | $0.00 |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE |
|---|
| 2/1/2024 |

**O 1705854**

PAID 02/01/2024

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| | | | CONTINUED FROM WO#1705630 | | | |
| 3.75 | hr | LABOR.SERVICE.JB | SET RIDE HEIGHT. PERFORM ALIGNMENT. CLEAN AND INSTALL AIR CLEANER. INSTALL REAR TRUNK LID CATCHES. TEST FIT WHEELS AND DETERMINE SPACER SIZES. | 2/1/2024 | 185.00 | 693.75 |
| 4.75 | hr | LABOR.SERVICE.JB | INSTALL FRONT BUMPER. INSTALL SIDE SKIRTS. REMOVE FRONT HUBS. PRESS OUT STUDS AND PRESS IN 80MM STUDS. CLEAN AND TUMBLER WHEEL SPACERS. RE-ASSEMBLE HUBS AND INSTALL WHEELS. | 2/2/2024 | 185.00 | 878.75 |
| 10 | ea | HAR.911.331.671.01 | Wheel Stud / Wheel Bolt - 80mm Length x M14 x 1.50 - (1965 - 1989) Porsche 911 Carrera / 930 Turbo - Porsche Genuine OEM/OES - Sold Each - 10 or 20 Per Car | | 25.00 | 250.00 |
| 2.5 | hr | LABOR.BODY.TM | SAND BEZEL 320, BULLDOG ADHESION PROMOTER, ETCH PRIME. SCUFF BACK ETCH PRIMER WITH SUPER FINE PAD. MIX 8OX CARDINAL SEMI GLOSS, IVORY APPLY ONE COAT TO BEZEL, FINISH BEZEL. | 2/5/2024 | 135.00 | 337.50 |
| 1 | ea | MAT.2602 | Abrasive - Sanding Sponge - Softback - 4 1/2" x 5-1/2" - Superfine - 3M - Sold Each | | 5.59 | 5.59 |
| 2 | ea | MAT.31558 | Abrasive - Sanding Disc - 6" - 320 Grit (Hook-it) - Gold PSA Disc | | 0.95 | 1.90 |
| 1 | fl oz | MAT.SEM39683 | SEM - Gray - Self Etching Primer Spray - Sold Per Oz | | 2.75 | 2.75 |
| 8 | fl oz | MISC.PAINT | Paint Miscellaneous / Special Order - Cardinal, Ivory - Sold Per Oz | | 1.29 | 10.32 |
| 4 | fl oz | MAT.64G | Hardener - 64 G - Polyurethane High Solids - Gloss | | 1.39 | 5.56 |
| 4 | fl oz | MAT.UR60 | Reducer - Universal Slow - Sold Per FlOz - 4 FlOz Minimum | | 1.3897 | 5.56 |
| 2.75 | hr | LABOR.SERVICE.JB | FINALIZE UNDERSIDE MECHANICAL. REMOVE CAR FROM LIFT. TORQUE WHEELS. INSTALL ENGINE BAY SIDE GRILLES. SWAP ENGINE LID LATCH FOR REPLATED COMPONENT, INSTALL AND ADJUST RELEASE CABLE. SWAP SHOCK MOUNT HARDWARE FOR REPLATED HARDWARE. PROJECT PARTS CONSOLIDATION. INSTALL REAR TRUNK LID HINGES. | 2/13/2024 | 185.00 | 508.75 |
| 2.25 | hr | LABOR.UPHOLSTERY.ML | CLEAN, REMOVE PAINT FROM WINDOW REGULATORS AND HARDWARE. REMOVE OLD FELT SCRAPPERS FROM WINDOW RAILS. | 2/13/2024 | 155.00 | 348.75 |
| 2 | ea | HAR.5120 | Grommet - Rubber - ID 1/2" - Groove Width 1/16" - OD 1-1/6" - (Sold Each) | | 1.14 | 2.28 |
| 7.25 | hr | LABOR.UPHOLSTERY.ML | PULL NEEDED SEALS. INSTALL WINDOW REGULATORS, GUIDES, FELT SEALS, FRONT AND REAR TRUNK SEALS. | 2/14/2024 | 155.00 | 1,123.75 |
| 2 | ea | BOD.914.531.957.10 | Profile - Door Window Outer Felt Strip - 914 - Reproduction | | 47.50 | 95.00 |
| 1 | ea | BOD.914.531.813.11 | Door Seal - On Door - Left Outer - aka Sealing Frame - (1970 - 1976) Porsche 914 - Porsche Genuine NLA OEM/OES - Sold Each - 1 Per Car | | 105.99 | 105.99 |
| 1 | ea | BOD.914.531.814.11 | Door Seal - On Door - Right Outer - (1970 - 1976) Porsche 914 - Porsche Genuine NLA OEM/OES Germany - Sold Each - 1 Per Car - Supersedes# 914 531 814 10 | | 105.04 | 105.04 |
| 1 | ea | BOD.914.531.821.10 | Door Seal - Front Left Inner - (1970 - 1976) Porsche 914-4 / 914-6 - Porsche Genuine NLA OEM/OES Germany - Sold Each - 1 Per Car | | 65.00 | 65.00 |
| 1 | ea | BOD.914.531.822.10 | Door Seal On Body - Right Inner - (1970 - 1976) Porsche 914 - Reproduction Porsche Genuine NLA OEM/OES Germany - Sold Each - 1 Per Car | | 65.00 | 65.00 |
| 1 | ea | BOD.914.511.901.10 | 914 Hood Seal - (1970 - 1976) Porsche 914 - aka Weather Strip - Porsche Genuine NLA OEM/OES Germany - Sold Each - 1 Per Car | | 194.00 | 194.00 |
| 1 | ea | BOD.914.542.325.10 | Window Sealing Frame Seal / Vent Glass Seal - Left - (1970 - 1976) Porsche 914 - Porsche Genuine - Sold Each - 1 Per Car | | 108.74 | 108.74 |
| 1 | ea | BOD.914.512.317.11 | Seal - Rear Deck Lid - (1970 - 1976) Porsche 914 - Porsche Genuine OEM/OES - Sold Each - 1 Per Car - Supersedes Part# 914 512 317 10 | | 96.31 | 96.31 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 2/1/2024 | O 1705854 |

PAID 02/01/2024

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 1 | ea | BOD.914.531.874.10 | Window Scraper Seal - Door Window Slot - Front Right Outer - (1970 - 1976) Porsche 914 - OEM/OES Germany - | | 22.99 | 22.99 |
| 1 | ea | BOD.914.531.873.10 | Window Scraper Seal - Door Window Slot - Front Left Outer - (1970 - 1976) Porsche 914 - OEM/OES Germany - Sold Each - 1 Per Car | | 35.00 | 35.00 |
| 4 | hr | LABOR.BODY.TM | MIX SINGLE STAGE PAINT. TOUCH UP FRONT TRUNK, REAR TRUNK AND BELLY PAN WITH DAB BRUSH. | 2/29/2024 | 135.00 | 540.00 |
| 1 | ea | SHOP.SUPPLY.BODY.PAINT | MISC BODY AND PAINT SHOP SUPPLIES I.E. 3M MASKING TAPES - WAX AND GREASE REMOVER - PLASTIC PROTECTIVE SHEETS - LOW LINT SHOP TOWELS - KNIT WIPING CLOTH - RESPIRATOR MASKS - MIXING TUBES - PAINT GUN RESERVOIR LINERS - PAINT THINNER - TACK CLOTH - RAZOR BLADES - NITRILE GLOVES - PAINT STRAINER - APPLICATORS - ETC. | | 54.80 | 54.80 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $5,663.08 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $5,663.08 |
| PAYMENT RECEIVED | -$5,663.08 |
| BALANCE DUE | $0.00 |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 1/1/2024 | O 1705630 |

PAID 02/01/2024

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| | | | CONTINUED FROM WO# 1705476 | | | |
| 2 | hr | LABOR.FABRICATION.JS | FABRICATE THE MUFFLER SUPPORT BRACKET. | 1/2/2024 | 155.00 | 310.00 |
| 1 | sqft | MAT.CRS.12GA.109375.SH | Sheet - Carbon Steel - 12 Ga (0.109375") - Sold Per Square Foot | | 9.47 | 9.47 |
| 5.5 | hr | LABOR.SERVICE.JB | TRIM ENGINE BAY SEAL FOR MFI PUMP CLEARANCE. INSTALL BREATHER HOSES. SECURE OIL PIPES AND CABLES UNDER ENGINE. FINALIZE EXHAUST INSTALL WITH CUSTOM MUFFLER BRACKET. FILL GEARBOX WITH OIL. FILL ENGINE WITH OIL. INSTALL BATTERY AND BRACKET. TEST ELECTRONICS/ SWAP OIL PRESSURE WARNING SWITCH FOR OIL PRESSURE SENDING UNIT. REPAIR OIL PRESSURE SENDER WIRE. CRANK ENGINE FOR OIL PRESSURE. | 1/2/2024 | 185.00 | 1,017.50 |
| 1 | ea | ELE.BAT.ODY.PC925A.ODSAGM28L | Battery - Odyssey PC925A (Group Size 28L) - 356A - 7.00D X 6.625W X 5.00T - 26 Lbs - 925 Cranking Amps For 5 Secs - Positive Terminal On Right Side - Terminal: M6 For Automotive - Enersys (0765 - 2024) | | 275.00 | 275.00 |
| 1 | set / kit | ELE.BAT.914.PC925MNT.PMS | 914 Battery Mount For Odyssey PC925 - Designed For 914 Battery Tray & Location - Black Powder Coated Finish - Includes: Hardware - A Patrick Motorsports USA Exclusive ! | | 78.00 | 78.00 |
| 1 | ea | ELE.BAT.ODY.3217.0006 | Terminal Adapter Kit - SAE - Odyssey Battery (3217-0006) - For Use With Odyssey Battery Models: PC545 - PC680 - PC925 - PC1200 - PC1700 - ER20 - ER25 - ER35 | | 15.31 | 15.31 |
| 1 | m | OIL.930.107.394.00 | Oil Breather Hose - 25mm ID x 33mm OD - Engine Oil / Crank Case Vent Connection - Cloth Braided Outer - Used For Engine To Oil Tank / Crank Ventilation - Porsche Genuine OEM/OES German - Sold Per Meter - NOTE: Used In 911 / 914 / 930 Applications As Part#s 901 107 393 00 / 901 107 393 01 / 901 107 394 01 / 901 107 394 02 / 930 107 394 05 / 000 107 390 00 | | 35.00 | 35.00 |
| 1 | m | HAR.N.20.374.15 | Breather Hose / Vent Hose / Fuel Hose - 12mm X 3.30mm Cloth Braided - Unit: 0.30 = 1 Meter | | 19.47 | 19.47 |
| 10 | qt | FLU.CASTROL.20W50GTX.QT | Engine Oil - Premium Conventional Motor Oil - 20W50 - Castrol GTX - For Summer & High Performance Engines - Sold Per 1 Quart - Approximately 10 Quarts Needed for Oil Service. | | 10.85 | 108.50 |
| 1 | gal | FLU.SWEPCO.203.90 | Gear Lube Oil - Swepco 203 - SAE 90 - Includes Moly Additive - Swepco - Sold Per Gallon | | 105.00 | 105.00 |
| 6.5 | hr | LABOR.SERVICE.JB | FILL TANK WITH FUEL. INSTALL MISSING TIN SCREWS. ATTEMPT START - NO START. CHECK TIMING, SPARK, AND FUEL DELIVERY. REMOVE INJECTORS AND CLEAN WITH TESTER - 4 OF 6 INJECTORS CLOGGED, BUT CLEANED UP. RE-ASSEMBLE AND ATTEMPT START - STILL NO START. CHECK INJECTOR SPRAY - NO FUEL. DIAGNOSE FUEL ISSUE - THERMOSTAT DELETE PLATE ADJUSTER INCORRECT - ADJUST. START ENGINE - DOES NOT SHUT OFF WITH KEY. | 1/3/2024 | 185.00 | 1,202.50 |
| 6.5 | hr | LABOR.SERVICE.JB | DIAGNOSE CAUSE OF RUN-ON CONDITION. RE-WIRE CDI BOX TO ORIGINAL IGNITION HARNESS. TEST - KEY SWITCH WILL NOT KILL MOTOR, BUT IGNITION CUTOFF SWITCHES WILL. HOOK UP MECHANICAL OIL PRESSURE GAUGE. RUN ENGINE AND CHECK OIL PRESSURE - PRESSURES NORMAL, SENDER OR GAUGE INCORRECT. | 1/19/2024 | 185.00 | 1,202.50 |
| 2 | hr | LABOR.SERVICE.NB | ASSIST WITH INITIAL RUNNING OF CAR. CONFIRM OIL PRESSURE. RUN CAR UNTIL WARM AND ROUGH SET FUEL MIXTURE AND TIMING. | 1/19/2024 | 185.00 | 370.00 |
| 3.25 | hr | LABOR.SERVICE.JB | REMOVE ALTERNATOR. TRACE AND VERIFY CHARGING HARNESS. RE-WIRE SWITCHES FOR FUEL PUMPS AND IGNITION. | 1/24/2024 | 185.00 | 601.25 |
| 5.5 | hr | LABOR.SERVICE.JB | INSTALL REBUILT ALTERNATOR AND RE-ASSEMBLE. RE-WIRE DASH / GAUGE WIRING. REPAIR WIRE SPLICES. RE-INSTALL OIL PRESSURE SENDER. WIRE TACHOMETER LEAD. RE-ASSEMBLE DASH. START ENGINE, TEST CHARGING AND PRESSURE GAUGE - GOOD. | 1/25/2024 | 185.00 | 1,017.50 |
| 1 | ea | ELE.911.603.120.06 | Alternator - 14V 50 Amp - (1965 - 1974) Porsche 911 / 914-6 - Replacement version may require wiring modifications - Porsche Genuine Oem/Oes Valeo / Bosch Remanufactured - Sold Each - 1 Per Car | | 557.80 | 557.80 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 1/1/2024 | O 1705630 |

PAID 02/01/2024

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 8 | hr | LABOR.SERVICE.JB | NUT AND BOLT CHECK SUSPENSION AND BRAKES. BLEED BRAKES. TORQUE AXLE NUTS. CHECK BALANCE AND RUNOUT OF WHEELS. INSTALL WHEELS. INSTALL SPLASH TRAY. REMOVE CAR FROM LIFT. MAKE MOUNT PANEL FOR HEATED WINDSHIELD RELAYS AND FUSES. WIRE HEATED WINDSHIELD CIRCUITS. | 1/29/2024 | 185.00 | 1,480.00 |
| 1 | l | FLU.ATE200.L | Brake Fluid - ATE Super Gold - Type 200 - Dot 4 - Sold Per Liter | | 23.00 | 23.00 |
| 5.5 | hr | LABOR.SERVICE.JB | FINALIZE HEATER WINDSHIELD WIRING. PREP CHASSIS FOR DOOR INSTALL. INSTALL VIN TAG. INSTALL DOORS. DISASSEMBLE, CLEAN, REBUILD, AND INSTALL DOOR CHECK STRAPS. CLEAN AND GREASE DOOR LATCHES AND STRIKERS AND INSTALL. | 1/30/2024 | 185.00 | 1,017.50 |
| 2 | ea | BOD.914.765.41.SET | Door Stay Rebuild Kit - 914 (1970 - 1976) | | 35.14 | 70.28 |
| 1 | hr | LABOR.SERVICE.NB | ASSIST WITH PREPPING AND INSTALLING DOORS ONTO CAR. | 1/30/2024 | 185.00 | 185.00 |
| 6 | hr | LABOR.SERVICE.JB | INSTALL DOOR HANDLES WITH NEW GASKETS. ADJUST DOOR STRIKERS. CREATE LIST OF BODY SEALS NEEDED. INSTALL REAR BUMPER AND LICENSE LIGHTS INSTALL FRONT LOWER VALANCE. | 1/31/2024 | 185.00 | 1,110.00 |
| 1 | ea | BOD.PVP.531.601.00 | 914 Door Handle Gasket | | 26.36 | 26.36 |
| 3 | hr | LABOR.BODY.TG | CLEAN FRONT AREA - BACK TRUNK AREA AND ENGINE COMPARTMENT EDGE TO EDGE, DEGREASE. FIT FRONT GRILLES AND SAND BLAST TO PREP - PAINT BLACK. | 1/31/2024 | 135.00 | 405.00 |
| 15 | fl oz | MAT.AT.2 | Aerosol - Satin Black - Trim Coat - AT-2 Satin - Crest - Sold Per Oz | | 1.13 | 16.95 |
| 1 | ea | SHOP.SUPPLY.MECHANICAL | MISC SERVICE SHOP SUPPLIES I.E. RAGS, TOWELS, SEALERS LOCTITE 574 - 5900 - RED / GREEN / BLUE, SEALANTS - DEGREASERS / SOLVENTS / BRAKE CLEAN / WASH - HOT TANK & PRESSURE WASH CLEANING - GLASS BEADING - CERAMIC TUMBLING - OIL / FUEL / TIRE DISPOSAL FEES - LUBRICANTS - ETC. | | 54.50 | 54.50 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $11,313.39 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $11,313.39 |
| PAYMENT RECEIVED | -$11,313.39 |
| BALANCE DUE | $0.00 |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 12/1/2023 | O 1705476 |

PAID 01/17/2024

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| | | | CONTINUED FROM WO# 1705278 | | | |
| 1.5 | hr | LABOR.FABRICATION.JS | DETERMINE HOW TO SECURE THE CLUTCH CABLE TUBE INSIDE THE CENTER TUNNEL. MAKE AND PREPARE A SHEET METAL STRAP TO BE WELDED IN. PREP FOR AND WELD IN THE STRAP. BRUSH SOME ETCH PRIMER OVER THE RAW METAL. | 12/4/2023 | 155.00 | 232.50 |
| 6.5 | hr | LABOR.UPHOLSTERY.ML | INSTALL GROMMETS TO FIREWALL. GLUE PERLON, INSTALL SHIFTER, TARGA BAR PADS. REMOVE OLD PERLON AND BASKET WEAVE FROM DASH, FIT AND INSTALL NEW BASKET WEAVE VINYL. | 12/5/2023 | 155.00 | 1,007.50 |
| 3 | ea | HAR.9600.K513 | Plug - Push-In - SBR Round - ID 3/8" - Thickness 1/16" - Head Dia 1/2" - Overall Ht 3/16" | | 0.23 | 0.69 |
| 1 | ea | HAR.9600.K31 | Grommet - SBR Rubber Grommet for 1/2" Hole Diameter and 1/16" Material Thickness, 5/16" ID | | 0.35 | 0.35 |
| 0.33 | yd | INT.R120BLACK | Basket Weave Black Vinyl 55" (Sold Per Yard) | | 38.33 | 12.65 |
| 5.5 | hr | LABOR.UPHOLSTERY.ML | CUT OUT AND GLUE PERLON AND DASH. INSTALL PERLON TO DASH, INSTALL DASH PAD, INSTALL WINDSHIELD POST PADS, WINDSHIELD TRIM CLIPS, AND DASH TO WINDSHIELD SEAL. PRIME WINDSHIELD FRAME. UNWRAP WINDSHIELD AND DISCUSS RUNNING WIRES AND HOW TO COVER ELEMENT ON SIDE OF GLASS. MASK WINDSHIELD FOR PRIMER. | 12/6/2023 | 155.00 | 852.50 |
| 0.5 | yd | INT.GRYMPF | Felt - Grey Perlon - OEM/OES Match - (Per Linear Yard X 72 in. Wide) | | 55.00 | 27.50 |
| 1 | ea | BOD.914.552.263.10 | Seal - Dash To Front WindScreen - Porsche 914 - Porsche Genuine - | | 116.67 | 116.67 |
| 1 | ea | GLA.914.541.101.10.CLH | Windshield Glass - Front - Clear - No Green Band & No Tint - (1970 - 1976) Porsche 914 - HEATED - Sold Each - 1 Per Car | | 855.00 | 855.00 |
| 2 | hr | LABOR.UPHOLSTERY.ML | PRIME WINDSHIELD, APPLY URETHANE AND INSTALL GLASS, RUN WIRES UNDER DASH. TEST FIT FOR WIRE BY DASH. | 12/8/2023 | 155.00 | 310.00 |
| 1 | ea | MAT.5504G.DOW | Primer - Windshield Adhesive Primer - Betaprime - 10Ml - Single Use Application - Use With Betaseal Adhesive - Part# Matu428Pdow - Dow Chemical | | 3.96 | 3.96 |
| 1 | ea | GLA.U418.P.DOW | Betaseal - Windshield Seal Adhesive - 10 Oz. - Use With Betaprime - Part# Mat5504Gdow - Dow Chemical | | 18.99 | 18.99 |
| 1.5 | hr | LABOR.BODY.TM | MASKED WINDSHIELD, SANDED GLASS WITH 220, SPRAYED WINDOW PRIMER BLACK ON WINDSHIELD TO COVER HEATING STRIP. | 12/8/2023 | 135.00 | 202.50 |
| 1 | ft | MAT.31686 | Abrasive - Sanding Sheet - 2.75" - 220 Grit - PSA Sheet Roll - Sold Per Foot | | 1.26 | 1.26 |
| 3.75 | hr | LABOR.UPHOLSTERY.ML | INSTALL BRIGHT TRIM. | 12/11/2023 | 155.00 | 581.25 |
| 5.5 | hr | LABOR.SERVICE.JB | INSTALL FITTING INTO FUEL TANK. PLUMB FUEL LINES IN FRONT TRUNK FOR CHASSIS PUMPS AND TANK. INSTALL FUEL TANK. RE-CARPET FUEL TANK RETENTION BARS AND INSTALL. INSTALL FRONT MARKED LIGHTS AND ROUTE HARNESS. INSTALL POP-UP HEADLIGHT MECHANISMS AND HEADLIGHT HOUSINGS. | 12/15/2023 | 185.00 | 1,017.50 |
| 1 | ea | FUE.901.201.023.07 | Fuel Tank Fuel Line Fitting With Screen- 22mm Thread & 10mm Fuel Line Nipple - (1965 - 1973) Porsche 911 / 912 - Porsche Genuine - Sold Each - 1 Per Car - Note: Also Use Seal (QTY 1x) N 013 827 3 | | 110.35 | 110.35 |
| 1 | ea | FUE.901.356.049.00 | Fuel Tank Fitting / Fuel Banjo Elbow - (1969 - 1975) Porsche 911 - Porsche Genuine - Sold Each - 1 Per Car - Note: Use Qty 1 For Early 911 Fuel Tanks Installation | | 91.50 | 91.50 |
| 2.66 | m | FUE.230.476.87.26 | Fuel Hose - 7.5 X 13.5mm (Smooth Rubber) - (Sold Per Meter) | | 15.00 | 39.90 |
| 6 | ea | HAR.HC.6.10.9 | Hose Clamp - 6-10mm Range 9mm Width (Screw Type) | | 1.66 | 9.96 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |



JE_000114

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE |
|---|
| 12/1/2023 |

O 1705476

PAID 01/17/2024

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 5.75 | hr | LABOR.SERVICE.JB | PLUMB FUEL TANK VENT LINES, RE-ROUTE SENDER LINES. INSTALL TANK SENDER. ROUTE HEADLIGHT RELEASE CABLES. INSTALL FRONT OIL COOLER SCREEN. RE-WRAP REAR LIGHT HARNESS. INSTALL TAIL LIGHT HOUSINGS. | 12/18/2023 | 185.00 | 1,063.75 |
| 1 | ea | FUE.901.741.801.00 | Fuel Level Sending Unit - (1965 - 1989) Porsche 911 / 912 / 914 / 930 - Porsche Genuine OEM/OES Siemens / VDO (224 817 003 002Z) / Dansk (1615800200) - Sold Each - 1 Per Car - NOTE: For 1970 - Models - Use With Gasket Part# 477919133 -<br>Note: For Early 911/912 - Use With Gasket Part# 91420189100 | | 437.07 | 437.07 |
| 1 | hr | LABOR.SERVICE.JB | INSTALL CLUTCH CABLE. WRAP CABLES WITH FIRE SLEEVE. INSTALL THROTTLE CABLE AND SPEEDO CABLE. | 12/28/2023 | 185.00 | 185.00 |
| 1 | ea | CLU.914.423.401.08 | Clutch Cable - Heavy Duty Type - (1970 - 1972) Porsche 914-6 - Gemo - Sold Each - 1 Per Car - Ss# 914.423.401.02 | | 57.00 | 57.00 |
| 1 | ea | HAR.914.423.283.00 | 914 Clutch Cable Keeper / Tab Washer / Clutch Cable Banjo Stop Plate Clip - (1970 - 1976) Porsche 914 - Porsche Genuine - Sold Each - 1 Per Car | | 9.00 | 9.00 |
| 1.5 | hr | LABOR.FABRICATION.JS | MAKE THE 2X SUPPORT STRAPS FOR THE MUFFLER EXHAUST TIPS TO MIMIC THE ORIGINAL. PREP FOR AND WELD ON THE SUPPORTS. PREP FOR AND PAINT THE MUFFLER AND MID PIPES. | 12/28/2023 | 155.00 | 232.50 |
| 11 | fl oz | MAT.SP104 | Paint - Aerosol - Flat Gray - VHT High-Temperature / Heat Resistant Spray - Sold Per Oz | | 2.26 | 24.86 |
| 5 | hr | LABOR.SERVICE.JB | HOOK UP AND ADJUST CLUTCH AND THROTTLE CABLES. RE-ASSEMBLE TUNNEL, PEDAL ASSEMBLE AND FUSE PANEL. MOCK UP MUFFLER / EXHAUST - MAY NEED CUSTOM BRACKET MADE, | 12/29/2023 | 185.00 | 925.00 |
| 1 | ea | SHOP.SUPPLY.MECHANICAL | MISC SERVICE SHOP SUPPLIES I.E. RAGS, TOWELS, SEALERS LOCTITE 574 - 5900 - RED / GREEN / BLUE, SEALANTS - DEGREASERS / SOLVENTS / BRAKE CLEAN / WASH - HOT TANK & PRESSURE WASH CLEANING - GLASS BEADING - CERAMIC TUMBLING - OIL / FUEL / TIRE DISPOSAL FEES - LUBRICANTS - ETC. | | 54.50 | 54.50 |
| 1 | ea | SHOP.SUPPLY.UPHOLSTERY | MISC UPHOLSTERY SHOP SUPPLIES I.E: CONTACT CEMENT - EPOXY - UPHOLSTERY FOAM & BACKING MATERIAL - SEWING MATERIAL - CLEANING PRODUCTS & TREATMENT - GLASS BEADING - LUBRICANTS - SHOP RAGS - GLUE / EPOXY APPLICATOR TIPS - ENVIRONMENTAL DISPOSAL FEES - ETC. | | 54.50 | 54.50 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $8,535.71 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $8,535.71 |
| PAYMENT RECEIVED | -$8,535.71 |
| BALANCE DUE | $0.00 |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 10/31/2023 | O 1705278 |

PAID 01/17/2024

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | UPS |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| | | | CONTINUED FROM WO#1704923 | | | |
| 0.5 | hr | LABOR.BODY.TM | BUFF AND TOUCH UP BUFFING ON RIGHT DOOR FROM SITTING ON STAND FOR CLEAR BRA INSTALLER, ALSO POLISHED SPOTS ON DECKLID THAT DIED BACK DURING CURING. | 10/31/2023 | 135.00 | 67.50 |
| 1 | ea | MISC.PAINT | DPL DE1620 | | 33.91 | 33.91 |
| 1 | ea | LABOR.CHROME.PLATING | CHROME PLATING SERVICE - 2 SETS HEADERS | | 1,632.50 | 1,632.50 |
| 1 | ea | SHIP.FREIGHT.INBOUND | FREIGHT INBOUND / TAXES / FEES INCURRED BY PMS | | 127.38 | 127.38 |
| 1 | ea | MISC.0807.INTERIOR | 5 PT HARNESS L&L BLACK | | 117.55 | 117.55 |
| 3 | hr | LABOR.SERVICE.NB | LAYOUT PARTS NEEDED FOR ENGINE INSTALLATION. DETERMINE PARTS TO BE REPLACED AND PULL FROM INVENTORY. REMOVE TUNNEL CARPET AND SHIFTER. CLUTCH CABLE TUNNEL TUBE FOUND BROKEN LOOSE - WILL NEED TO BE RE-WELDED AND REPAIRED. | 11/22/2023 | 185.00 | 555.00 |
| 2 | ea | GAS.930.105.195.07 | Valve Cover Gasket LOWER (1968 - 1994) Porsche 911 / 930 / 964 Turbo (965) - Porsche Genuine oem/oes Victor Reinz (70-24725-50) - Sold Each - 2 Per Car - Supersedes # 930 105 195 01 - NOTE: Preferred Variant - Green Material With A Silicone Bead (Victor Reinz) | | 11.00 | 22.00 |
| 1 | ea | CLU.914.423.255.02.PMP | Clutch Cable Pulley Deflection Roller - (1970 - 1976) Porsche 914 - Reproduction Machined Delrin (Black) - Heavy Duty / Motorsport Design Inhibits Deflection - Use With Original Bearing Bracket & Spacer Sleeve - Patrick Motorsports USA - Replaces Part# 914 423 255 02 - Deflection Roller (Clutch Cable Pulley) - Designed For Use With Original Part# 914 - 423 030 02 - Bearing Bracket For Deflection Roller (901 Clutch Cable Pulley & Housing) - We Also Recommend Part# 914 423 401 05 PMS - HD Clutch Cable With Protective Fire Sleeve - Patrick Motorsports USA Exclusive - Sold Each - 1 Per Car - Notes: This Part Is Specifically Designed To Improve Control Of The 914 Clutch Release System By Inhibiting Deflection And Cable Binding Due To Misalignment. The Original Nylon Wheels Often Develop Excessive Play And Soften When Exposed To Heat Fuel Or Oils. Expect A Smoother More Confident Shifting Experience | | 48.00 | 48.00 |
| 4 | ea | SUS.901.343.782.00 | Sway Bar Link Bushing - Rear - Sway Bar Link To Ball Pin - (1965 - 1977) Porsche 911 / 912 / 914 - Porsche Genuine OEM/OES - Sold Each - 2 / 4 Per Car | | 5.80 | 23.20 |
| 2 | ea | BRA.914.424.591.00 | Parking Brake Cable Boot / Dust Boot for Caliper Connection - (1970 - 1976) Porsche 914 - Porsche Genuine oem/oes - Sold Each - 2 Per Car | | 6.60 | 13.20 |
| 1 | set / kit | TRA.914.424.224.02.PMS | 914 Gear Shift Rod Bushing Kit 901 Side Shifter - (1973 - 1976) Porsche 914 With 901 Side - Shift Transmission - Billet Brass - Includes Retaining Clip - Patrick Motorsports USA Exclusive - Sold Each - Notes: - 1) Replaces Part# 914 424 224 02 - Friction Ring / Shift Rod Bushing At Transmission - 2) Due To Wear - Increase Hole Size On Bracket To 0.850" ID (21.59mm) - Compatible With The Velios Side Shifter System. | | 25.00 | 25.00 |
| 2 | ea | TRA.914.423.211.01 | Bushing - Plastic - Throttle Bell Crank On Transmission - (1956 - 1989) Porsche 356 / 911 / 912 / 914 / 930 Turbo - Porsche Genuine OEM/OES - Sold Each - 2 Per Car - - for Bronze Metal - See Part# Tra 914 423 211 01 Can - Supersedes # 914 423 211 00 | | 3.97 | 7.94 |
| 3 | ea | FUE.8028.060606 | M7 - 8 Metric Tee Hose Connector With A 7mm To 8mm Barb On All Ends. | | 5.67 | 17.01 |
| 1 | ea | ELE.999.611.920.20 | Ground Strap - Transmission To Body - (1972 - 1998) Porsche 911 / 964 / 993 / Turbo - Porsche Genuine | | 18.00 | 18.00 |
| 6.5 | hr | LABOR.SERVICE.JB | REMOVE LOWER VALVE COVERS. INSPECT ROCKERS, CAMS, AND SPRINGS. CHECK FLATNESS OF NEW VALVE COVERS. INSTALL VALVE COVERS WITH NEW GASKETS. REPAIR ENGINE WIRING. SET MFI PUSH ROD LENGTHS. PREP ENGINE FOR INSTALL. INSTALL CDI BOX AND BRACKET. INSTALL REAR BRAKE CALIPERS. INSTALL ENGINE / TRANSMISSION INTO CAR. HOOK UP ENGINE OIL LINES. REPLACE SHIFT ROD BUSHING WITH UPDATED BRONZE VERSION. | 11/27/2023 | 185.00 | 1,202.50 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE |
|---|
| 10/31/2023 |

**O 1705278**

PAID 01/17/2024

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | UPS |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 2 | ea | ENG.930.105.116.914.PMS | 911 Engine Conversion Valve Cover Set For 914 Chassis - Lower Exhaust - Left and Right Sides - (1970 - 1976) Porsche 914 -Porsche Genuine oem/oes / Patrick Motorsports - Sold As A Set (2 pcs) - 1 Set Per Engine - Note: Machined For Chassis Clearance Purposes. | | 355.00 | 710.00 |
| 1 | set / kit | TRA.914.424.224.02.PMS | 914 Gear Shift Rod Bushing Kit 901 Side Shifter - (1973 - 1976) Porsche 914 With 901 Side - Shift Transmission - Billet Brass - Includes Retaining Clip - Patrick Motorsports USA Exclusive - Sold Each - Notes: - 1) Replaces Part# 914 424 224 02 - Friction Ring / Shift Rod Bushing At Transmission - 2) Due To Wear - Increase Hole Size On Bracket To 0.850" ID (21.59mm) - Compatible With The Vellos Side Shifter System. | | 25.00 | 25.00 |
| 1 | ea | ELE.999.611.920.20 | Ground Strap - Transmission To Body - (1972 - 1998) Porsche 911 / 964 / 993 / Turbo - Porsche Genuine | | 18.00 | 18.00 |
| 7 | hr | LABOR.SERVICE.JB | HOOK UP AXLES AND TORQUE. FLAT STONE HEADER FLANGES AND INSTALL HEADERS. HOOK UP ENGINE ELECTRICAL. TORQUE REAR SUSPENSION. INSTALL BRAKE PADS AND ADJUST REAR CALIPERS. FINALIZE REAR BRAKES. REPLACE REAR SWAYBAR DROP LINK BUSHINGS. FINALIZE OIL SYSTEM. INSTALL FRONT ENGINE TIN. INSTALL SHIFT ROD AT TRANSMISSION. | 11/28/2023 | 185.00 | 1,295.00 |
| 2 | ea | GAS.914.332.237.01 | Axle Joint Gasket - Rear Left / Right / Inner / Outer - (1970 - 1976) Porsche 914 (Small 4 Bolt 2 Pin Flange Type) - Porsche Genuine OEM/OES Elring Klinger - Sold Each - 4 Per Car - Supersedes # 914 332 237 00 | | 2.99 | 5.98 |
| 1 | ea | TRA.914.424.224.02 | 914 Gear Shift Rod Bushing At Transmission - Porsche 914 - 901 Transmission - AKA Friction Ring / Shift Sleeve - White - Plastic - Porsche Genuine Oem / Oes - Sold Each - 1 Per Car | | 11.19 | 11.19 |
| 4 | ea | SUS.901.343.782.00 | Sway Bar Link Bushing - Rear - Sway Bar Link To Ball Pin - (1965 - 1977) Porsche 911 / 912 / 914 - Porsche Genuine OEM/OES - Sold Each - 2 / 4 Per Car | | 5.80 | 23.20 |
| 1 | ea | TRA.911.424.139.01W | Ball Cup Bushing For Shift Lever - Gear Shift Lever Ball Socket - (1960 - 1989) Porsche 356 B / C / SC / 911 / 912 / 914 / 930 - Porsche Genuine OEM/OES Germany - Sold Each - 1 Per Car | | 12.50 | 12.50 |
| 7 | hr | LABOR.SERVICE.JB | HOOK UP THROTTLE LINKAGE. WRAP THROTTLE AND SPEEDO CABLE WITH FIRE SLEEVE. HOOK UP SHIFT LINKAGE ON CHASSIS. SECURE PARKING BRAKE CABLES. PLUMB MFI PUMP FUEL HOSES. INSTALLED ENGINE COMPARTMENT BRACES. INSTALL FRONT BRAKE CALIPERS, PADS, AND LINES. TORQUE ALL FRONT SUSPENSION. SECURE ENGINE WIRING HARNESS TO CHASSIS WITH RIV NUTS. | 11/29/2023 | 185.00 | 1,295.00 |
| 1 | ea | SHOP.SUPPLY.MECHANICAL | MISC SERVICE SHOP SUPPLIES I.E. RAGS, TOWELS, SEALERS LOCTITE 574 - 5900 - RED / GREEN / BLUE, SEALANTS - DEGREASERS / SOLVENTS / BRAKE CLEAN / WASH - HOT TANK & PRESSURE WASH CLEANING - GLASS BEADING - CERAMIC TUMBLING - OIL / FUEL / TIRE DISPOSAL FEES - LUBRICANTS - ETC. | | 54.50 | 54.50 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $7,361.06 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $7,361.06 |
| PAYMENT RECEIVED | -$7,361.06 |
| BALANCE DUE | $0.00 |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 9/1/2023 | O 1704923 |

PAID 09/21/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| | | | CONTINUED FROM WO#1704734 | | | |
| 4.75 | hr | LABOR.SERVICE.JB | CLEAN / FLUSH OIL TANK, OIL LINES, AND OIL SYSTEM COMPONENTS. INSTALL OIL TANK AND TANK SEALS. INSTALL FILTER CONSOLE, THERMOSTAT, AND FILLER NECK. INSTALL ENGINE BAY OIL HOSES AND CONNECT OIL COOLER LINES. TORQUE ALL FITTINGS AND PAINT MARKER. INSTALL OIL FILTER. | 9/1/2023 | 185.00 | 878.75 |
| 1 | ea | FIL.930.107.764.01 | Oil Filter - (1972 - 1994) Porsche 911 / 930 / 964 - Features Larger Inlet / Integral Pressure Bypass Valve - Porsche Genuine Oem/Oes Mahle (OC-54) - Sold Each - 1 Per Car | | 15.82 | 15.82 |
| 2 | ea | GAS.999.701.100.50 | O-Ring For Oil Filter Console On Oil Tank (1965 - 1973) Porsche 911 / (1970 - 1971) 914-6 - 4mm X 75mm - Victor Reinz - Sold Each | | 4.00 | 8.00 |
| 4 | | LABOR.SERVICE.WM | FINISHED CLEANING BRAKE CALIPERS. CLEANED VENTILATION BOX. CLEANED HORN, FOG LIGHTS, AND HEAD LIGHTS. CLEANED TAIL LIGHTS. CLEANED AXLES WITH SIMPLE GREEN AND BRAKE CLEANER. CLEANED WIRED IN FRONT BAY OF CAR. | 9/5/2023 | 185.00 | 740.00 |
| 7.25 | hr | LABOR.SERVICE.JB | INSTALL FRONT SWAY BAR AND DROP LINKS. RE-WRAP FRESH AIR BLOWER AND FUEL LEVEL SENDER WIRING. INSTALL WIPER MOTOR ASSEMBLY (ONE MOUNT HOLE HAD TO BE MODIFIED) REPAIR BROKEN DRAIN TUBE ON FRESH AIR BLOWER ASSEMBLY. INSTALL FRESH AIR BLOWER ASSEMBLY. REPLACE BRAKE FLUID RESERVOIR OVERFLOW LINE. RE-INSTALL POP-UP HEADLIGHT RELEASE MECHANISMS. ROUTE HEADLIGHT, MARKER LIGHT, HORN, AND FOG LIGHT WIRING. INSTALL FOG LIGHTS. SECURE OIL CHASSIS PIPES. SECURE BATTERY CUTOFF SWITCH. TEST FIT MFI FUEL FILTER CONSOLE AND CDI BOX IN ENGINE BAY. | 9/5/2023 | 185.00 | 1,341.25 |
| 4 | | LABOR.SERVICE.WM | CLEANED FRONT SUSPENSION IN GREEN TANK. PREP FRONT SUSPENSION FOR PAINT. CLEANED AND PAINTED AXLES. | 9/6/2023 | 185.00 | 740.00 |
| 5 | hr | LABOR.SERVICE.JB | REMOVE INNER TIE RODS. INSTALL TURBO TIE ROD KIT. REMOVE ALL CHASSIS FUEL PIPES AND FUEL HOSES. INSTALL STAINLESS BRAIDED BRAKE LINES. INSTALL HORNS. | 9/6/2023 | 185.00 | 925.00 |
| 1 | ea | SUS.930.347.322.00 | Tie Rod End - Front Axle Steering - Outer Left / Right - (1976 - 1989) 911 Turbo Carrera / 930 - OEM/OES Lemfoerder (2035702) - Sold Each - / 2 Per Car - Includes Nut & Pin | | 68.37 | 68.37 |
| 1 | set / kit | BRA.99.5522.101 | Brake Hose Set - Steel Braided With Clear Protective Jacket - (1969 - 1989) 911 / 930 & (1970 - 1972) 914 - Front / Rear - Dot Approved - Troutman - Sold As 4 Piece Set | | 126.00 | 126.00 |
| 3 | hr | LABOR.FABRICATION.JS | FABRICATE A COVER FOR WHERE THE OIL LINES PASS THROUGH THE ROCKET SILL. PREP FOR AND PAINT THE COVER. PACK BUTYL AROUND THE OIL LINES TO SEAL UP THE ROCKER. INSTALL THE COVER. STRAIGHTEN THE FRAME AND MESH OF THE OIL COOLER GRILL. GLASS BEAD BLAST THE GRILL AND REPAINT IT. FABRICATE A BRACKET FOR MOUNTING THE FUEL FILLER CONSOLE. | 9/7/2023 | 155.00 | 465.00 |
| 7 | hr | LABOR.SERVICE.JB | MAP OUT ALL ENGINE BAY WIRING AND ENSURE COMPARABILITY OF ENGINE HARNESS WITH 914-6 REGULATOR PANEL AND CHASSIS WIRING. RE-PIN ENGINE HARNESS CONNECTOR TO MATCH 914 CHASSIS. CAP OFF AND WRAP OLD IGNITION CHASSIS HARNESS. DRILL HOLES AND INSTALL RIVNUTS FOR FUEL FILTER CONSOLE MOUNT. INSTALL FILTER CONSOLE AND MOUNT BRACKET. CHANGE FILTER. REMOVE MFI PUMP FROM ENGINE. DRILL HOLE IN FAN SHROUD FOR MIXTURE CONTROL SCREW ADJUSTMENT. RE-INSTALL MFI PUMP ON ENGINE. | 9/7/2023 | 185.00 | 1,295.00 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 9/1/2023 | O 1704923 |

PAID 09/21/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 4.5 | hr | LABOR.SERVICE.JB | FABRICATE FUEL LINES OUT OF STAINLESS STEEL TUBING, BEND TO FIT. FIT LINES IN CHASSIS AND FLARE ENDS. INSTALL FUEL LINE GROMMETS. PLUMB STAINLESS LINES TO FUEL FILTER CONSOLE. PLUM FRONT TRUNK FUEL LINES. | 9/8/2023 | 185.00 | 832.50 |
| 2 | ea | FUE.914.356.201.00 | Rubber Grommet / Sleeve / Bushing To Fuel Lines - 8mm - Porsche Genuine - Sold Each - 1 Per Car | | 7.60 | 15.20 |
| 2.66 | m | FUE.2240.0600 | Fuel Hose / Bio-Fuel Hose - 7.3mm ID X 13.5mm OD - Bio-Diesel Smooth Rubber With Inside Braiding - Working Pressure: 10 Bar - 284 Degree Temp - Cohline - Sold Per Meter - Note: Safe For Modern Ethanol Mixed Fuels Up To E100 - NOTE: Approximately 3-5Meters Per Car | | 38.00 | 101.08 |
| 14 | ea | MAT.304.516.028 | Tube - 5/16"OD x .028" Wall Thickness Seamless 304 Stainless Steel - Price Per Foot | | 5.16 | 72.24 |
| 2 | ea | LABOR.SUS.SHOCK | PORSCHE SUSPENSION - KONI SHOCK REBUILD | | 426.96 | 853.92 |
| 1 | ea | SHIP.INBOUND.EXPENSE | SHIPPING EXPENSE / FREIGHT EXPENSE / HANDLING EXPENSE FOR SPECIAL ORDERS | | 148.76 | 148.76 |
| 1 | set / kit | CLU.DF191198 | Clutch Kit - Centerforce Dual Friction - 215mm "Push Type" 901 Transmission - Porsche "Early" (1965 - 1969) Porsche 911 / 912 / (1970 - 1976) Porsche 914-4/6 - Centerforce - Sold As A Kit (2 pcs) - 1 Kit Per Car - Kit Includes: High Clampload Clutch Pressure Plate And Carbon / Kevlar Sprung Hub Disc Set (11.50 Lbs / 5.22 Kg) - Torque Capacity Rating 230 FT/LB | | 721.99 | 721.99 |
| 1 | hr | LABOR.BALANCING.OPERATIONS.J... | COMPUTERIZED BALANCING OPERATIONS - JEP | | 85.00 | 85.00 |
| 0.5 | hr | LABOR.BODY.TG | SAND AND MASK SHOCKS. | 9/12/2023 | 135.00 | 67.50 |
| 1 | ea | MAT.31558 | Abrasive - Sanding Disc - 6" - 320 Grit (Hook-it) - Gold PSA Disc | | 0.95 | 0.95 |
| 0.5 | ea | MAT.2604 | Abrasive - Sanding Sponge - Fine Soft Back - 3M - Sold Per Piece | | 2.58 | 1.29 |
| 0.25 | hr | LABOR.SERVICE.JB | REMOVE FLYWHEEL AND PREP FOR BALANCING. | 9/12/2023 | 185.00 | 46.25 |
| 2 | hr | LABOR.BODY.TM | PREP TOP CAPS TO FRONT SHOCKS 320 GRIT. HUNG IN BOOTH, SHOCKS AND SET UP CAP / TOP ON TABLE, APPLY 2 COATS OF KONI ORANGE TO SHOCKS AND CAPS. MASKED BUSHINGS ON REAR SHOCKS, MIXED 6OZ OF YELLOW SHOCK PAINT APPLY 2 COATS TO REAR SHOCKS. | | 135.00 | 270.00 |
| 3 | ea | MAT.31558 | Abrasive - Sanding Disc - 6" - 320 Grit (Hook-it) - Gold PSA Disc | | 0.95 | 2.85 |
| 1 | ea | MISC.PAINT | DE1620 - ORANGE | | 15.61 | 15.61 |
| 6 | fl oz | MAT.RA.646991 | Paint - IMRON - Sold 4 FlOz Minimum - YELLOW | | 1.86 | 11.16 |
| 4 | fl oz | MAT.9T00.A | Activator - Industrial Strength Hardener - Sold Per FlOz - 4 FlOz Minimum - RATIO 1:8 | | 3.50 | 14.00 |
| 6 | hr | LABOR.SERVICE.JB | SAND AND EPOXY OIL GALLEY PLUGS IN BELL HOUSING. RE-INSTALL FLYWHEEL. INSTALL CLUTCH AND PRESSURE PLATE. TORQUE ALL CLUTCH FASTENERS. INSTALL NEW THROW - OUT BEARING, GUIDE TUBE, AND GUIDE BUSHINGS ON TRANSMISSION. INSTALL CLUTCH FORK. INSTALL TRANSMISSION ONTO ENGINE. INSTALL STARTER AND HOOK UP WIRING. ENLARGE HOLE FOR MIXTURE ADJUSTER AND FINALIZE MFI PUMP INSTALL. INSTALL REAR ENGINE TINS. FABRICATE BLANKING PLATE FOR FRONT ENGINE TIN HEATER PASSTHROUGH. INSTALL 1-3 HEATER FEED BLOCK OFF PLATE. ADJUST FAN HOUSING POSITION AND BELT TENSION. FINALIZE ENGINE HARNESS ROUTING. | 9/13/2023 | 185.00 | 1,110.00 |
| 9 | ea | HAR.900.067.131.03 | Starter Ring Gear Bolt - To Clutch Pressure Plate - M8 X 16mm - (1999 - 2008) Porsche 996 / 986 / 997 / 987 - Porsche Genuine Oem/Oes - Sold Each - 6 Per Car | | 0.97 | 8.73 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 9/1/2023 | O 1704923 |

PAID 09/21/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 2 | ea | TRA.901.116.825.11 | Guide Piece Support Bushing Clutch Release Bearing - (1965 - 1976) Porsche 911 / 912 / 914 / 901 Transmission - OEM/OES German - 2 Per Car - NOTE: 911 Up To 1969 NOTE: Use With Part# 901 116 081 11 - Clutch Release Bearing (Qty 1 - Sold Separate) - NOTE: Use With Part# 901 116 741 01 - Clutch Release Fork Pivot Bushing (Qty 1 - Sold Separate) | | 6.50 | 13.00 |
| 1 | ea | CLU.901.116.087.11 | Guide Tube For Clutch Release Bearing - 901 Transmission - (1965 - 1969) Porsche 911 / 912 & (1970 - 1972) 914-6 - Porsche Genuine OEM/OES Sebro / Rauch & Spiegel - Sold Each - 1 Per Car | | 135.00 | 135.00 |
| 1 | ea | CLU.901.116.081.11 | Clutch Release Bearing - 901 Transmission - (1965 - 1969) Porsche 911 / 912 and (1970 - 1976) Porsche 914 - OEM Sachs (SN3728) - Sold Each - 1 Per Car - NOTE: Use With Guide Piece Support Bushing Part# 901 116 825 11 (Qty 2 - Sold Separate) NOTE: Use With Clutch Release Fork Pivot Bushing Part# 901 116 741 01 (Qty 1 - Sold Separate) | | 205.05 | 205.05 |
| 1 | ea | ENG.930.106.HABO.PMS | Hot Air Socket Heater Block Off Cover Plate - Left Side Engine Fan Shroud Behind Ignition Distributor - (1965 - 1989) Porsche 911 / 930 Turbo (2.0L - 3.3L Engines) - Fabricated Steel Sheet Metal Black Powder Coated - Ideal For High Performance And Racing Engines Removing Heater Ducting System And Replacement Of Heat Exchangers With Header Exhaust Manifolds. Patrick Motorsports USA - Sold Each - Alternate Part#s ENG930106HABOPMS / HABOPMS | | 68.16 | 68.16 |
| 2 | ea | LABOR.FUEL.PUMP.REBUILD | FUEL PUMP CLEANING - TESTING - RESEAL & REBUILD - CERTIFIED | | 513.00 | 1,026.00 |
| 1 | ea | SHIP.FREIGHT.INBOUND | FREIGHT INBOUND / TAXES / FEES INCURRED BY PMS | | 16.23 | 16.23 |
| 1.75 | hr | LABOR.SERVICE.JB | ASSEMBLE REAR STRUTS (SPRING PERCHES HAD TO BE MACHINED SLIGHTLY TO FIT AROUND PAINTED SHOCK BODY) | 9/18/2023 | 185.00 | 323.75 |
| 4 | hr | LABOR.BODY.TG | PAINT INSIDE OF BUMPERS AND ROCKER PANEL. PAINT INSIDE BY HAND WITH BRUSH AND TRIM BACK PAINT WITH SATIN FINISH. | 9/18/2023 | 135.00 | 540.00 |
| 4 | fl oz | MAT.SEM39144 | PAINT - Trim Black - Sold Per FlOz - 4 FlOz Minimum | | 2.27 | 9.08 |
| 2 | ea | MAT.01038 | Premium Paint Chip Brush - 1.5"- Sold Each | | 1.18 | 2.36 |
| 2 | hr | LABOR.SERVICE.JB | ASSEMBLE FRONT STRUTS. INSTALL FRONT STRUTS IN CHASSIS. INSTALL REAR STRUTS. INSTALL HUBS AND ROTORS. ADJUST BEARINGS | 9/21/2023 | 185.00 | 370.00 |
| 0.5 | hr | LABOR.SERVICE.JB | COMPLETE FULL PROJECT SORT TO ENSURE ALL PARTS ARE ACCOUNTED | 9/22/2023 | 185.00 | 92.50 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $13,783.35 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $13,783.35 |
| PAYMENT RECEIVED | -$13,783.35 |
| BALANCE DUE | $0.00 |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 8/1/2023 | O 1704734 |

PAID 09/21/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| | | | CONTINUED FROM WO#1704562 | | | |
| 1 | hr | LABOR.BODY.TG | TINT YELLOW PAINT TO CORRECT COLOR MATCH. | 8/3/2023 | 135.00 | 135.00 |
| 4.5 | hr | LABOR.BODY.TM | MASK BELLY PAN, MASK WHEEL WELLS, MASK OIL LINES. SAND HOOD 600, SAND DECK LID 600, SCUFF DOOR SHELLS FOR PAINT. RECEIVED SINGLE STAGE PAINT FOR CHASSIS MADE SPRAY OUT, APPLY 2 COATS TO SPRAY OUT CARD, MATCH TO CAR, NEEDS TO BE TINTED. MASK HEADLIGHT RINGS FOR GRAY PAINT. | 8/7/2023 | 135.00 | 607.50 |
| 5 | ea | MAT.86600 | Abrasive - Sanding Disc - 600 Grit - 6" Hook It - Pro Sand - Ceramic | | 2.16 | 10.80 |
| 2.75 | hr | LABOR.BODY.TM | MIX AND TINT SINGLE STAGE PAINT TO MATCH CHASSIS OF CAR. ADDED RED ORANGE TO CORRECT COLOR, ADDED SOME WHITE TO CORRECT COLOR. WET SET HEADLIGHT BEZEL 600 FOR BLACK STAIN FINISH NO TEXTURE LEFT IN PART. MIXED UP SINGLE STAGE PAINT, APPLY TO CHASSIS FOR CORRECTION OF COLOR. DEGREASE CLEAN HEADLIGHT BEZEL, HUNG IN BOOTH. | 8/8/2023 | 135.00 | 371.25 |
| 1 | ea | MAT.39383 | Abrasive - Sanding Sheet - 9" x 11" - 600 Grit - Black Ice Waterproof - Norton - Sold Each | | 1.75 | 1.75 |
| 4.75 | hr | LABOR.BODY.TM | START BACK TAPE MASKING FOR PAINT, MASK TRUNK. MASK DOOR JAMBS, ROOF, ENGINE COMPARTMENT, ALL 4 WHEEL WELLS, AND UNDER BELLY. CAR IS 100% READY FOR PAINT. | 8/9/2023 | 135.00 | 641.25 |
| 180 | ft | MAT.Y6652 | Tape - Masking Tape - Width 3/4" - Yellow - Automotive Refinish - Sold Per Foot | | 0.06 | 10.80 |
| 540 | ft | MAT.3M.Y6654 | Tape - Masking Tape - Width 1.5" - Yellow - Automotive Refinish - Sold Per Foot | | 0.07 | 37.80 |
| 8.25 | hr | LABOR.BODY.TM | REMOVE BOLTS FROM HINGES. CLEAN HINGES AND BOLTS, NUTS, AND WASHERS. SAND BLAST, ETCH PRIME, TORQUE BOLTS. READY FOR PAINT. MASK FINE LINE HEADLIGHT BUCKET, SEAM CRACKS HEADLIGHT BUCKET WITH BLACK JACK. CLEAN, DEGREASE CAR IN BOOTH. SEAL CAR WHITE, USING CHROMASEAL, 22OZ. MIX BASE, APPLY 3 COATS, THEN TOP COAT WITH 4TH COAT. MIX UP CLEAR, APPLY 3 COATS TO CAR. | 8/10/2023 | 135.00 | 1,113.75 |
| 22 | fl oz | MAT.7710S | Sealer - White - VS1 - Sold Per Fl Oz. - RATIO 4:1 | | 3.88 | 85.36 |
| 5.5 | fl oz | MAT.7785S | Activator - ChromaClear - 80-90 Degree F - Sold Per Oz - RATIO 1:4 | | 5.19 | 28.55 |
| 8 | hr | LABOR.BODY.TM | CLEAN HOOD AND DECK LID THEN BACK TAPE BOTH. CHECK DOOR JAMBS FOR ANY THING THAT MIGHT SHOW IN PAINT. SANDED, SCUFFED, CLEANED DOORS. SANDED HEAD LIGHT FLAPS AND EYEBROWS. HUNG ALL PARTS SEALED WHITE WITH 14OZ OF WHITE SEALER. MIXED AND APPLY YELLOW, 3 COATS, APPLY 4TH COAT. MIXED CLEAR, APPLY 3 COATS OF CLEAR TO HOOD, DECK LID, DOORS, AND HEADLIGHTS. | 8/11/2023 | 135.00 | 1,080.00 |
| 22 | fl oz | MAT.7710S | Sealer - White - VS1 - Sold Per Fl Oz. - RATIO 4:1 | | 3.88 | 85.36 |
| 5.5 | fl oz | MAT.7785S | Activator - ChromaClear - 80-90 Degree F - Sold Per Oz - RATIO 1:4 | | 5.19 | 28.55 |
| 7.5 | hr | LABOR.BODY.TM | SAND LEFT FRONT FENDER AND LEFT REAR QUARTER PANEL WITH 1500. SAND LEFT FRONT FENDER AND LEFT REAR QUARTER PANEL WITH 3000. SAND LEFT DOOR WITH 1500 THEN 3000. SAND RIGHT FRONT FENDER AND RIGHT REAR QUARTER PANEL WITH 1500 THEN 3000. SAND RIGHT DOOR WITH 1500, THEN 3000. BUFF RIGHT SIDE OF CAR. | 8/21/2023 | 135.00 | 1,012.50 |
| 16 | ea | MAT.2088 | Abrasives - Sanding Disc - 1500 Grit - 6" Hookit - Clearcoat -Trizact - 3M | | 1.50 | 24.00 |
| 1 | ea | MAT.MMM.2085 | Abrasive - Sanding Disc - 6 inch 3000 Grit - Hookit -3M - Sold Each | | 11.88 | 11.88 |
| 12 | fl oz | MAT.M11001 | Polish - Ultra Prospeed Compound - Sold 4. oz Minimum | | 1.66 | 19.92 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 8/1/2023 | O 1704734 |

PAID 09/21/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 1.25 | hr | LABOR.BODY.TM | NIB DECK LID, 1500, 3000, POLISH DECK LID TRUNK. | 8/22/2023 | 135.00 | 168.75 |
| 1 | ea | MAT.39370 | Abrasive - Sanding Sheet - 5.5" x 9" - 2000 Grit - Black Ice Waterproof - Norton - Sold Each | | 1.25 | 1.25 |
| 6 | fl oz | MAT.M11001 | Polish - Ultra Prospeed Compound - Sold 4. oz Minimum | | 1.66 | 9.96 |
| 4 | ea | MAT.MMM.30667 | Abrasive - Sanding Disc - 6 inch 1500 Grit - Purple -3M - Sold Each | | 2.55 | 10.20 |
| 2.5 | hr | LABOR.BODY.TM | FINISH BUFFING SPOTS 1/4 PANEL RIGHT FRONT FENDER. MASK ENGINE SIDE GRILLS PAINT SATIN BLACK. UNMASK CAR FROM PAINT JOB. COVER CAR UNTIL FURTHER NOTICE. | 8/23/2023 | 135.00 | 337.50 |
| 15 | ft | MAT.73316 | Sheeting - Plastic - 16" x 350 Feet - Regular Density - Sold Per Foot | | 0.20 | 3.00 |
| 4 | fl oz | MAT.AT.2 | Aerosol - Satin Black - Trim Coat - AT-2 Satin - Crest - Sold Per Oz | | 1.13 | 4.52 |
| 4 | fl oz | MAT.M11001 | Polish - Ultra Prospeed Compound - Sold 4. oz Minimum | | 1.66 | 6.64 |
| 4 | hr | LABOR.BODY.TG | SAND HOOD FOR BUFFING - USING 1500 - 2500 - 3000 - 5000. FINISH HOOD BUFFING WITH WOOL PAD AND WHITE FOAM PAD. SAND AND BUFF HEADLIGHT DOORS, SAME SANDING AND BUFFING PROCEDURE AS HOOD. | 8/25/2023 | 135.00 | 540.00 |
| 1 | ea | MAT.39369 | Abrasive - Sanding Sheet - 5.5" x 9" - 2500 Grit - Black Ice Waterproof - Norton - Sold Each | | 1.25 | 1.25 |
| 4 | fl oz | MAT.M11001 | Polish - Ultra Prospeed Compound - Sold 4. oz Minimum | | 1.66 | 6.64 |
| 1 | ea | MAT.MMM.2085 | Abrasive - Sanding Disc - 6 inch 3000 Grit - Hookit -3M - Sold Each | | 11.88 | 11.88 |
| 1 | ea | SHIP.UPS.TWODAYAIR | UPS DOMESTIC 2ND DAY AIR - FULLY INSURED AND PER FINAL PACKED DIMS & WEIGHT(S) TRACKING # P.O. 171299 | | 68.00 | 68.00 |
| 4 | | LABOR.SERVICE.WM | REMOVED TAPE AND PAPER FROM CAR. CLEAN DIRT AND GREASE FROM ENGINE BAY. CLEAN DIRT AND GREASE FROM CASE. CLEAN SUSPENSION PARTS. CLEANED WIRES AND STARTED TO RE-TAPE. | 8/29/2023 | 185.00 | 740.00 |
| 3.75 | hr | LABOR.SERVICE.JB | MOVE CHASSIS INTO SERVICE AREA AND SECURE ON LIFT. SORT AND LAY OUT PARTS FOR CLEAN / INSTALL. INITIAL HIT LIST. DISASSEMBLE FRONT SUSPENSION AND BRAKES. DISASSEMBLE REAR SUSPENSION AND BRAKES. INSPECT SUSPENSION COMPONENTS, MAKE PARTS NEEDED LIST. DISASSEMBLE REAR STRUTS AND PACKAGE FOR SHIPPING TO RE-BUILDER. | 8/29/2023 | 185.00 | 693.75 |
| 3.5 | | LABOR.SERVICE.WM | TAPED UP WIRE HARNESS AND CLEANED SUSPENSION. | 8/30/2023 | 185.00 | 647.50 |
| 3 | hr | LABOR.SERVICE.JB | REMOVE BALL JOINTS FROM FRONT STRUTS. DISASSEMBLE FRONT HUBS AND WIPE OUT GREASE. CAP OFF AND BLAST HUBS IN PLASTIC MEDIA BLASTER. RINSE HUBS. RE-GREASE BEARINGS AND RE-ASSEMBLE HUBS. INSTALL FRONT CROSSMEMBER AND CONTROL ARMS ONTO CHASSIS. BOLT STEERING RACK TO CROSSMEMBER. PAINT AND INSTALL CONTROL ARM BASH GUARDS. FLUSH CHASSIS OIL LINES WITH BRAKE CLEANER. | 8/30/2023 | 185.00 | 555.00 |
| 0.5 | hr | LABOR.BODY.TG | SCUFF BUMPERS FOR BLACK - SCUFF BUMPERS TO BE PAINTED WITH SUPER FINE PAD. | 8/30/2023 | 135.00 | 67.50 |
| 1 | ea | MAT.2602 | Abrasive - Sanding Sponge - Softback - 4 1/2" x 5-1/2" - Superfine - 3M - Sold Each | | 4.95 | 4.95 |
| 1 | hr | LABOR.SERVICE.JB | REMOVE OIL COOLER. FLUSH LINES. FLUSH COOLER. RE-INSTALL COOLER. | 8/31/2023 | 185.00 | 185.00 |
| 0.75 | hr | LABOR.BODY.TM | MIXED UP 12OZ OF CARDINAL BLACK. SINGLE STAGE PAINT FRONT, REAR BUMPER TO MAKE MATCH ROCKERS AND FRONT VALANCE. | 8/31/2023 | 135.00 | 101.25 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 8/1/2023 | O 1704734 |

PAID 09/21/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 12 | fl oz | MAT.6303.5829.U1 | Paint - Black UV Stabilized Semi Gloss | | 0.98 | 11.76 |
| 4 | ea | MISC.PAINT | 46G HARDENER | | 0.76 | 3.04 |
| 4 | ea | MISC.PAINT | CARDINAL REDUCER | | 1.13 | 4.52 |
| 1.5 | hr | LABOR.BODY.TG | MASK BACK OF BUMPER. CLEAN BOTH FOR PAINT. MASK ROTOR - PAINT GRAY | 8/31/2023 | 135.00 | 202.50 |
| 180 | ft | MAT.Y6652 | Tape - Masking Tape - Width 3/4" - Yellow - Automotive Refinish - Sold Per Foot | | 0.06 | 10.80 |
| 4 | | LABOR.SERVICE.WM | GLASS BEAD BRAKE ROTORS. PAINT INNER PORTION WITH GREY ETCH PRIMER. REMOVED BRAKE PADS AND PAD KEEPERS. ENGRAVED BRAKE PADS. EVACUATED ANY REMAINING BRAKE FLUID AND CAPPED OFF CALIPERS. CLEAN CALIPERS AND HARDWARE. | 8/31/2023 | 185.00 | 740.00 |
| 1 | ea | SHOP.SUPPLY.BODY.PAINT | MISC BODY AND PAINT SHOP SUPPLIES I.E. 3M MASKING TAPES - WAX AND GREASE REMOVER - PLASTIC PROTECTIVE SHEETS - LOW LINT SHOP TOWELS - KNIT WIPING CLOTH - RESPIRATOR MASKS - MIXING TUBES - PAINT GUN RESERVOIR LINERS - PAINT THINNER - TACK CLOTH - RAZOR BLADES - NITRILE GLOVES - PAINT STRAINER - APPLICATORS - ETC. | | 54.80 | 54.80 |
| 1 | ea | SHOP.SUPPLY.MECHANICAL | MISC SERVICE SHOP SUPPLIES I.E. RAGS, TOWELS, SEALERS LOCTITE 574 - 5900 - RED / GREEN / BLUE, SEALANTS - DEGREASERS / SOLVENTS / BRAKE CLEAN / WASH - HOT TANK & PRESSURE WASH CLEANING - GLASS BEADING - CERAMIC TUMBLING - OIL / FUEL / TIRE DISPOSAL FEES - LUBRICANTS - ETC. | | 54.50 | 54.50 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $10,552.48 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $10,552.48 |
| PAYMENT RECEIVED | -$10,552.48 |
| BALANCE DUE | $0.00 |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 7/1/2023 | O 1704562 |

PAID 07/26/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| | | | CONTINUED FROM WO# 1704368 | | | |
| 6 | hr | LABOR.BODY.TM | BLOCKED FRONT LEFT FENDER 320, THEN GUIDE COAT WET 600. BLOCKED LEFT DOOR, PUT DOOR ON CAR. BLOCKED 320, WET 600 LEFT QUARTER PANEL, FOUND SPOT ON QUARTER, BLOCKED DOWN 80 RE-BODY WORKED. CONTINUE BLOCKING LEFT QUARTER PANEL FINISH 320, WET SAND 600 LEFT QUARTER PANEL. BLOCKED LEFT SIDE WINDSHIELD, COWL, AND TARGA CROSS BAR, BACK TAPED REPAIR ON LEFT QUARTER PANEL, MIXED 6OZ PRIMER APPLY 3 COATS. DRIVER SIDE IS BLOCKED AND READY FOR PAINT, EXCEPT FOR ONE SPOT ON QUARTER PANEL. | 7/3/2023 | 135.00 | 810.00 |
| 2 | ft | MAT.31691 | Abrasive - Sanding Sheet - 2-3/4" - 80 Grit - PSA Sheet Roll - P80B | | 1.25 | 2.50 |
| 7 | ft | MAT.31683 | Abrasive - Sanding Sheet - 2.75" - 320 Grit - PSA Sheet Roll - Sold Per Foot | | 0.56 | 3.92 |
| 1 | ea | MAT.39386 | Abrasive - Sanding Sheet - 9" x 11" - 320 Grit - Black Ice Waterproof - Norton - Sold Each | | 1.54 | 1.54 |
| 3 | ea | MAT.39383 | Abrasive - Sanding Sheet - 9" x 11" - 600 Grit - Black Ice Waterproof - Norton - Sold Each | | 1.75 | 5.25 |
| 6 | fl oz | MAT.RMM.RMP26 | Primer - RMP PowerFill Plus 2K DTM Primer - Sold Per Fl Oz | | 3.38 | 20.28 |
| 4 | fl oz | MAT.RMM.RMH57 | Activator - Normal Hardener - BASF - Sold Per Fl Oz - 4 FlOz Minimum - RATIO 1:4 | | 6.36 | 25.44 |
| 4 | fl oz | MAT.UR60 | Reducer - Universal Slow - Sold Per FlOz - 4 FlOz Minimum | | 1.3897 | 5.56 |
| 1.5 | hr | LABOR.BODY.TG | BLOCK LEFT DOOR JAMB. WET SAND WITH 600 THROUGHOUT ANY FLAT AREAS WITH BLOCK AND CREVICES WITH HAND WET SAND OVER ROUGHER AREA WITH FINE PAD. COVERED DOOR HINGE AREA ALL THE WAY UP A-PILLAR AND BACK AND UP B-PILLAR. | 7/3/2023 | 135.00 | 202.50 |
| 1 | ea | MAT.39383 | Abrasive - Sanding Sheet - 9" x 11" - 600 Grit - Black Ice Waterproof - Norton - Sold Each | | 1.75 | 1.75 |
| 1 | ea | MAT.2604 | Abrasive - Sanding Sponge - Fine Soft Back - 3M - Sold Per Piece | | 2.58 | 2.58 |
| 8 | hr | LABOR.BODY.TM | BLOCKED LEFT QUARTER REPAIR, WET SAND AND BLOCK 320, 600 BACK PANEL. BLOCKED RIGHT QUARTER PANEL, 320 DRY 600 WET. BLOCKED RIGHT DOOR WITH 320 DRY THEN WET 600. BLOCKED HALF OF RIGHT FENDER 320. AFTER LUNCH, CONTINUE BLOCKING RIGHT FRONT FENDER 320. FINISHED BLOCKING RIGHT FENDER 320 WET 600. WET SAND COWL, DRY BLOCK 320 RIGHT SIDE WINDSHIELD FRAME. SCUFFED ALL OF THE CAR TO SAND OFF 600 POWDER, BLOCKED OUT FRONT HOOD CHANNEL. STARTED BLOCKING RIGHT DOOR JAMB AFTER I REMOVED DOOR, BLOCKED 320. FINISHED RIGHT SIDE DOOR JAMB. RIGHT AND LEFT DOOR JAMB BY HANDLE NEEDS FLOWED TO MAKE FOLDED METAL LOOK BETTER. | 7/5/2023 | 135.00 | 1,080.00 |
| 1 | ft | MAT.31687 | Abrasive - Sanding Sheet - 2-3/4" - 180 Grit - PSA Roll - P180B - Sold Per Foot | | 0.44 | 0.44 |
| 13 | ft | MAT.31683 | Abrasive - Sanding Sheet - 2.75" - 320 Grit - PSA Sheet Roll - Sold Per Foot | | 0.56 | 7.28 |
| 4 | ea | MAT.39383 | Abrasive - Sanding Sheet - 9" x 11" - 600 Grit - Black Ice Waterproof - Norton - Sold Each | | 1.75 | 7.00 |
| 4 | fl oz | MAT.UP0714 | Filler - Brushable Putty - Light Turquoise Dolphin - Sold Per FlOz - 4 FlOz Minimum - | | 1.93 | 7.72 |
| 3.5 | hr | LABOR.BODY.TM | HEADLIGHT, BLOCKED HEADLIGHT LIDS WITH 320, THEN WET 600. PRIME DOOR HANDLES, MIXED UP 4OZ OF PRIMER AND PRIMED JAMB BY DOOR HANDLE. MASK DOORS - MASKED LEFT AND RIGHT DOOR FOR UNDERCOATING ON INSIDE OF DOORS. UNDERCOAT DOORS - SINGLE STAGE ONE COAT USED ON QT RAPTOR BEDLINER TO COAT INNER DOORS. MIXED UP 8OZ OF SINGLE STAGE TO TOP COAT DOORS. | 7/6/2023 | 135.00 | 472.50 |
| 0.5 | ft | MAT.31683 | Abrasive - Sanding Sheet - 2.75" - 320 Grit - PSA Sheet Roll - Sold Per Foot | | 0.56 | 0.28 |
| 1 | ea | MAT.39383 | Abrasive - Sanding Sheet - 9" x 11" - 600 Grit - Black Ice Waterproof - Norton - Sold Each | | 1.75 | 1.75 |
| 180 | ft | MAT.Y6652 | Tape - Masking Tape - Width 3/4" - Yellow - Automotive Refinish - Sold Per Foot | | 0.06 | 10.80 |
| 180 | ft | MAT.3M.Y6654 | Tape - Masking Tape - Width 1.5" - Yellow - Automotive Refinish - Sold Per Foot | | 0.07 | 12.60 |
| 0.25 | set / kit | MAT.UPO.UP0821 | Protective Coating - Tintable - Sprayable - Raptor - Sold Per Kit | | 419.86 | 104.97 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |



JE_000124

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE |
|---|
| 7/1/2023 |

**O 1704562**

PAID 07/26/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 8 | hr | LABOR.BODY.TM | UNLOAD DOORS FROM BOOTH. UNMASK FROM TEXTURE, SAND BACK ALL EDGES THAT GOT UNDERCOAT, FILED OUT ALL HOLES. UNMASK BOTTOM OF CAR, START MASKING FACE PANELS, FENDERS, QUARTERS ETC. MASK FRONT FENDERS, HOOD AREA, AND FRONT WHEEL WELLS. MASK WINDSHIELD, MASK REAR QUARTER PANELS, MASK UNDER BELLY, MASK ENGINE COMPARTMENT. FINISH MASKING EVERYTHING BUT WHEEL WELLS. MIXED 2 QTS OF BED LINER (RAPTOR) APPLY IN WHEEL WELLS TILL COVERAGE WAS ACHIEVED. APPLY 1 COAT OF SINGLE STAGE YELLOW TO TOP COAT. | 7/7/2023 | 135.00 | 1,080.00 |
| 180 | ft | MAT.Y6652 | Tape - Masking Tape - Width 3/4" - Yellow - Automotive Refinish - Sold Per Foot | | 0.06 | 10.80 |
| 360 | ft | MAT.3M.Y6654 | Tape - Masking Tape - Width 1.5" - Yellow - Automotive Refinish - Sold Per Foot | | 0.07 | 25.20 |
| 0.5 | set / kit | MAT.UPO.UP0821 | Protective Coating - Tintable - Sprayable - Raptor - Sold Per Kit | | 419.86 | 209.93 |
| 3 | hr | LABOR.BODY.TG | WET SAND DOOR JAMB, LEFT SIDE WITH 600. GREY SCOTCHBRITE ALL MILLIE RESIDUE OFF CAR. WIPE DOWN ENTIRE CAR WITH DEGREASER. INSPECT WITH LIGHT LOOKING FOR PINHOLES - FILLED - WET SANDED WITH BLOCK AND 600. BLOCK DIRT IN HOOD - 2000 AND BLOCK. HAD TO D/A WITH 1500 TO GET OUT. | 7/7/2023 | 135.00 | 405.00 |
| 1 | ea | MAT.39370 | Abrasive - Sanding Sheet - 5.5" x 9" - 2000 Grit - Black Ice Waterproof - Norton - Sold Each | | 1.25 | 1.25 |
| 1 | ea | MAT.39383 | Abrasive - Sanding Sheet - 9" x 11" - 600 Grit - Black Ice Waterproof - Norton - Sold Each | | 1.75 | 1.75 |
| 1 | ea | MAT.033K1500B.15000 | Abrasive - Sanding Disc - 1500 Grit - 6.0 inch DA | | 1.15 | 1.15 |
| 5.25 | hr | LABOR.BODY.TM | UNMASKED CAR ROCKERS TO CHECK COLOR IS OFF FROM ORIGINAL CHASSIS COLOR. SCUFFED, MASKED ROCKERS. CLEANED AND DEGREASED ROCKERS. MIXED UP 6OZ SINGLE STAGE, PAINTED ROCKERS TO MATCH WHEEL WELLS. UNMASKED WHOLE CAR, SCUFFED TEXTURE OFF ALL EDGES. CLEANED UP PAINT EDGES, SCUFFED CAR WITH GREY SCOTCHBRITE TO MAKE SURE WE HAVE PROPER ADHESION. DEGREASED CAR. PREP FRONT PANEL FOR PAINT. PREP HOOD JAMBS AND TRUNK JAMBS FOR PAINT. FILLED ANY PIN HOLES FOUND IN PANELS. PREP BACK PANEL FOR PAIN, 320 GRIT. | 7/10/2023 | 135.00 | 708.75 |
| 3 | ea | MAT.58000 | Abrasive - Scuff Pad - 6" x 9" - Maroon - Scuff & Clean Pad - Norton - Sold Each | | 1.74 | 5.22 |
| 1 | ea | MAT.17522 | Abrasive - Scuff Pad - 3" - Scotchbrite - Speed-Lok TR A/O Med Discs - Norton - Sold Each | | 3.50 | 3.50 |
| 2 | ft | MAT.31683 | Abrasive - Sanding Sheet - 2.75" - 320 Grit - PSA Sheet Roll - Sold Per Foot | | 0.56 | 1.12 |
| 4 | hr | LABOR.BODY.TG | GAS TANK - SAND WITH 80 GRIT AROUND TANK AND WELDS TO APPLY KITTY HAIR. APPLIED KITTY HAIR IN WELDS AND IMPERFECTIONS. SAND WITH D/A AND BY HAND ON BLOCK UNTIL SMOOTH. RE-APPLY IN A FEW PLACES NEEDED MORE AND REPEAT. | 7/11/2023 | 135.00 | 540.00 |
| 4 | ea | MAT.23589 | Abrasive - Sanding Disc - 6" 40 Grit - (Hook-It) - Norgrip Disc - Sold Each | | 3.01 | 12.04 |
| 2 | ea | MAT.31562 | Abrasive - Sanding Disc - 6" -180 Grit (Hook-It) - Norgrip Disc | | 0.95 | 1.90 |
| 1.5 | hr | LABOR.SERVICE.NB | REMOVE HEADLIGHTS AND POP UP MECHANISMS. | 7/11/2023 | 185.00 | 277.50 |
| 0.75 | hr | LABOR.BODY.TG | SAND OTHER SIDE OF TANK FOR PAINT WITH 320. SOME DTM HAD TO BE FEATHERED BACK WITH 1800 - THEN RE-SANDED WITH 320.. | 7/13/2023 | 135.00 | 101.25 |
| 2 | ft | MAT.31687 | Abrasive - Sanding Sheet - 2-3/4" - 180 Grit - PSA Roll - P180B - Sold Per Foot | | 0.44 | 0.88 |
| 2 | ft | MAT.31683 | Abrasive - Sanding Sheet - 2.75" - 320 Grit - PSA Sheet Roll - Sold Per Foot | | 0.56 | 1.12 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 7/1/2023 | O 1704562 |

PAID
07/26/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 4 | hr | LABOR.BODY.TG | DEGREASE TANK WITH POR15 DEGREASER. TREAT INSIDE OF TANK WITH METAL PREP POR15 TURNING TANK OVER AND SIDE TO SIDE TO COVER ENTIRE INSIDE OF TANK. DRAIN AND RINSE THROUGHLY AND DRY INSIDE OF TANK COMPLETELY. POUR POR15 TANK SEALANT IN AND MOVE TANK FROM SIDE TO SIDE AND UPSIDE DOWN TO COVER INSIDE OF TANK COMPLETELY. DRAIN FLUID OUT AND LEAVE IT TO DRY AND SEAL. | 7/14/2023 | 135.00 | 540.00 |
| 32 | fl oz | MAT.49204Q | Sealer - Fuel Tank - POR 15 - Black (Per Oz) | | 3.05 | 97.60 |
| 1 | ea | MISC.PAINT | CLEANER DEGREASER - POR15 | | 22.07 | 22.07 |
| 32 | fl oz | MAT.40204 | Por 15 - Metal Prep - (Per Oz) | | 1.03 | 32.96 |
| 4 | hr | LABOR.BODY.TM | MASKED UP CAB OF CAR TO PROTECT INSIDE FROM DUST AND DEBRIS. MASKED WINDSHIELD. STARTED SANDING WHEEL WELLS WITH 320. CONTINUE SANDING WHEEL WELLS FOR COLOR CORRECTION. SCUFFED WHEEL WELL WITH RED SCOTCHBRITE TO ACHIEVE ADHESION. START OUT LINE OF CAR WITH TAPE TO PLASTIC CAR FOR PAINTING OF WHEEL WELLS. | 7/14/2023 | 135.00 | 540.00 |
| 3 | ea | MAT.58000 | Abrasive - Scuff Pad - 6" x 9" - Maroon - Scuff & Clean Pad - Norton - Sold Each | | 1.74 | 5.22 |
| 4 | ea | MAT.31558 | Abrasive - Sanding Disc - 6" - 320 Grit (Hook-it) - Gold PSA Disc | | 0.95 | 3.80 |
| 3.25 | hr | LABOR.BODY.TM | SAND 600 GUIDE COAT TOP OF TANK, FOUND LOTS OF SPOTS THAT NEEDED TO BE SANDED OUT MORE. READY FOR PAINT. CLEANED, DEGREASED. PULL PLASTIC OVER CAR FOR PAINT. PAINT WHEEL WELLS. CLEAN, TACK, FUEL TANK, SEAL BLACK WITH 876 SEALER(10OZ) | 7/17/2023 | 135.00 | 438.75 |
| 2 | ea | MAT.86600 | Abrasive - Sanding Disc - 600 Grit - 6" Hook It - Pro Sand - Ceramic | | 2.16 | 4.32 |
| 10 | fl oz | MAT.RMM.876G | Paint - Black - Adpro - Sold Per Fl Oz - 4 Fl Oz Minimum | | 5.59 | 55.90 |
| 4 | fl oz | MAT.UR60 | Reducer - Universal Slow - Sold Per FlOz - 4 FlOz Minimum | | 1.3897 | 5.56 |
| 4 | fl oz | MAT.RMM.RMH57 | Activator - Normal Hardener - BASF - Sold Per Fl Oz - 4 FlOz Minimum - RATIO 1:4 | | 6.36 | 25.44 |
| 2 | hr | LABOR.BODY.TM | AFTER SEALING TANK YESTERDAY THERE WERE A LOT OF SPOTS THAT PINCHED UP, SO WET SAND 320, RE-SEALED TANK 8OZ 876 BLACK SEALER. MIXED UP 12OZ CARDINAL BLACK SINGLE STAGE, APPLY 2 COATS TO FUEL TANK. | 7/18/2023 | 135.00 | 270.00 |
| 4 | ea | MAT.31558 | Abrasive - Sanding Disc - 6" - 320 Grit (Hook-it) - Gold PSA Disc | | 0.95 | 3.80 |
| 2 | ea | MAT.86600 | Abrasive - Sanding Disc - 600 Grit - 6" Hook It - Pro Sand - Ceramic | | 2.16 | 4.32 |
| 8 | fl oz | MAT.RMM.876G | Paint - Black - Adpro - Sold Per Fl Oz - 4 Fl Oz Minimum | | 5.59 | 44.72 |
| 12 | fl oz | MAT.6303.5829.U1 | Paint - Black UV Stabilized Semi Gloss | | 0.98 | 11.76 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | $8,281.24 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $8,281.24 |
| PAYMENT RECEIVED | -$8,281.24 |
| BALANCE DUE | $0.00 |

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE |
|---|
| 6/1/2023 |

**O 1704368**

PAID 08/08/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| | | | CONTINUED FROM WO# 1704161 | | | |
| 5 | hr | LABOR.FABRICATION.JS | FINISH RE-MAKING THE BOTTOM FLANGE OF THE REAR CORNER OF THE LEFT REAR FLARE. FIT AND WELD IN THE NEW FLANGE PIECE. CLEAN UP THE ORIGINAL SUPPORT STRUT FOR THE REAR CORNER OF THE FLARE. WELD THE SUPPORT STRUT BACK IN. GRIND ALL THE WELD FLUSH. | 6/1/2023 | 155.00 | 775.00 |
| 1 | ea | MAT.BZ01080 | Abrasive - Sanding Belt - 3/8" x 13" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.04 | 3.04 |
| 1 | hr | LABOR.FABRICATION.JS | CLEAN UP THE SURFACE RUST FORMING ON THE OUTSIDE OF THE RAW METAL WITH SCOTCHBRITE AND "METAL PREP" | 6/2/2023 | 155.00 | 155.00 |
| 4 | hr | LABOR.FABRICATION.JS | BEGIN THE HAMMER AND DOLLIE WORK AND SHRINKING BACK OF THE STRETCHED OUT AREAS OF THE DRIVER SIDE DOOR SKIN. | 6/5/2023 | 155.00 | 620.00 |
| 7.5 | hr | LABOR.FABRICATION.JS | FINISH SHRINKING BACK THE STRETCHED OUT AREAS OF THE DRIVER SIDE DOOR SKIN. PUTT OUT THE DENTS ON THE PASSENGER SIDE DOOR. FINISH FITMENT OF THE FRONT VALANCE AND DRILL THE HOLES FOR IT'S MOUNTING. FIT THE PASSENGER SIDE ROCKER COVER AND DRILL FOR IT'S MOUNTING. BEGIN FITMENT OF THE DRIVER SIDE ROCKER COVER. | 6/6/2023 | 155.00 | 1,162.50 |
| 2.25 | hr | LABOR.BODY.TG | REMOVE BOTH ROCKERS AND FRONT BUMPER. MASK HOOD AREA AND FRONT GRILL. MASK ALL HOLES AND BRAKE LINES OFF IN FRONT WHEEL WELLS. PREPARE FOR SANDING FOR ADHESION. APPLY SEAM SEALER TO COVER WELDS FROM INSTALLING FENDER FLARES ON FRONT FENDERS. | 6/7/2023 | 135.00 | 303.75 |
| 1 | ea | MAT.31642 | Abrasive - Sanding Strip - 2-3/4 inch x 16.5 P180B - Norgrip - Norton - Sold Each | | 2.35 | 2.35 |
| 1 | ea | MAT.17522 | Abrasive - Scuff Pad - 3" - Scotchbrite - Speed-Lok TR A/O Med Discs - Norton - Sold Each | | 3.50 | 3.50 |
| 1 | fl oz | MAT.CBJ2 | Seam Sealer - Black Jack Controlled Flow - Sold Per FlOz - 4 FlOz minimum | | 7.50 | 7.50 |
| 180 | ft | MAT.Y6652 | Tape - Masking Tape - Width 3/4" - Yellow - Automotive Refinish - Sold Per Foot | | 0.06 | 10.80 |
| 0.5 | hr | LABOR.FABRICATION.JS | FINISH FITTING THE DRIVER SIDE ROCKER AND DRILL FOR IT'S MOUNTING. | 6/7/2023 | 155.00 | 77.50 |
| 5.5 | hr | LABOR.BODY.TG | FINISH SANDING YELLOW IN FRONT WHEEL WELL. APPLIED BLACK JACK SEAM SEALER IN SEAMS THAT WERE EXPOSED. SANDED SEAM SEALER THAT WAS APPLIED YESTERDAY WITH 180 ON 6IN AND 3IN D/A. REAPPLY MASKING UNDER AND ON TOP OF ENGINE BAY AREA AND TRUNK. SANDING WHEEL WELLS IN THE REAR WITH 80 ON 6IN D/A AND BY HAND. APPLY SEAM SEALER TO INNER WHEEL WELLS IN REAR. | 6/8/2023 | 135.00 | 742.50 |
| 1 | ea | MAT.62334 | Abrasive - Sanding Disc - 3" - 80 Grit - TR Grinding Disc - Speed-Lok - Norton - Sold Each | | 2.40391 | 2.40 |
| 2 | ea | MAT.31566 | Abrasive - Sanding Disc - 6" - 80 Grit (Hook-It) - Norgrip - P80B - 6.0 inch - Norton - Sold Each | | 2.17 | 4.34 |
| 1 | ea | MAT.86150 | Abrasive - Sanding Disc - 150 Grit (Hook-It) - 6.0 inch - Klingspor - Sold Each | | 1.49 | 1.49 |
| 1 | ea | MAT.31562 | Abrasive - Sanding Disc - 6" -180 Grit (Hook-It) - Norgrip Disc | | 0.95 | 0.95 |
| 1 | ft | MAT.31691 | Abrasive - Sanding Sheet - 2-3/4" - 80 Grit - PSA Sheet Roll - P80B | | 1.25 | 1.25 |
| 2 | ea | MAT.70012 | Mix Tips - Integral Nut Square Static - Sold Each | | 5.11 | 10.22 |
| 6 | hr | LABOR.BODY.TM | METAL FILE RIGHT FENDER TO SEE LOWS AND HIGHS, HAMMER AND DOLLIE HIGHS DOWN AND LOWS UP. SKIM COAT OF BONDO TO SHAPE FENDER, HAMMER DOWN HIGH SPOTS THAT SHOW THROUGH. BONDO FENDER, BLOCK WITH 80 GRIT. BLOCK FENDER WITH 80 SKIM COAT GLAZE TO FILL IMPERFECTIONS, FINISHED 80% OF FENDER. | 6/9/2023 | 135.00 | 810.00 |
| 8 | ft | MAT.31691 | Abrasive - Sanding Sheet - 2-3/4" - 80 Grit - PSA Sheet Roll - P80B | | 1.25 | 10.00 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE |
|---|
| 6/1/2023 |

**O 1704368**

PAID 08/08/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 6 | fl oz | MAT.UP0714 | Filler - Brushable Putty - Light Turquoise Dolphin - Sold Per FlOz - 4 FlOz Minimum - | | 1.93 | 11.58 |
| 12 | fl oz | MAT.FGE.125 | Filler - Rage Ultra Gold - Sold Per FlOz - 4 FlOz Minimum | | 1.30 | 15.60 |
| 4 | hr | LABOR.BODY.TM | SPOT GLAZE FENDER IN SPOTS, HAMMERED DOWN HIGHS, BLOCKED FINISHED FENDER. START BODY WORK ON DOOR, SKIM COAT DOOR WITH BONDO, BLOCKED DOWN 80 GRIT SKIM COAT GLAZE, BLOCKED DOWN 100 GRIT, FINISHED DOOR. | 6/12/2023 | 135.00 | 540.00 |
| 9 | ft | MAT.31691 | Abrasive - Sanding Sheet - 2-3/4" - 80 Grit - PSA Sheet Roll - P80B | | 1.25 | 11.25 |
| 3 | ft | MAT.31690 | Abrasive - Sanding Sheet - 2-3/4" (2.75") 100 Grit - P100B - PSA Sheet Roll - Sold Per Foot | | 3.47 | 10.41 |
| 14 | fl oz | MAT.FGE.125 | Filler - Rage Ultra Gold - Sold Per FlOz - 4 FlOz Minimum | | 1.30 | 18.20 |
| 7 | hr | LABOR.BODY.TM | SKIM COAT RIGHT REAR QUARTER PANEL, BLOCK DOWN 80, HAMMERED AND DOLLIE HIGH SPOTS DOWN, SKIM COAT GLAZE IN AREAS THAT NEED. BLOCKED SMOOTH CLEANED EDGES. REMOVED PASSENGER DOOR. SKIM COAT FRONT RIGHT FENDER BLOCKED DOWN WITH 80 SHAPED FENDER. | 6/13/2023 | 135.00 | 945.00 |
| 7 | ft | MAT.31691 | Abrasive - Sanding Sheet - 2-3/4" - 80 Grit - PSA Sheet Roll - P80B | | 1.25 | 8.75 |
| 10 | ft | MAT.31690 | Abrasive - Sanding Sheet - 2-3/4" (2.75") 100 Grit - P100B - PSA Sheet Roll - Sold Per Foot | | 3.47 | 34.70 |
| 64 | fl oz | MAT.FGE.125 | Filler - Rage Ultra Gold - Sold Per FlOz - 4 FlOz Minimum | | 1.30 | 83.20 |
| 2.5 | hr | LABOR.BODY.TM | BLOCK PASSENGER DOOR WITH 80 GRIT TO FIND HIGHS AND LOWS. SKIM COAT DOOR WITH BONDO. LONG BLOCK BONDO DOWN TO FILL DENTS IN DOOR, SKIM COAT, GLAZED AREAS THAT WERE LOW, BLOCKED OFF AND STRAIGHTENED DOOR. CLEAN UP EDGES ON DOOR. HANG DOOR BACK ON CAR. | 6/14/2023 | 135.00 | 337.50 |
| 118.3 | fl oz | MAT.GLA.929.120W | Activator - Low Voc Medium Hardener - Polar - BASF - Sold Per FlOz - 4 FlOz Minimum | | 6.46 | 764.22 |
| 256 | fl oz | MAT.GLA.923.210W | Clear - Low Voc - Ultimate - Sold Per FlOz - 4 FlOz Minimum | | 5.95 | 1,523.20 |
| 1 | ea | MISC.PAINT | RMM UB - MIX - PAINT CODE - 6824 | | 878.74 | 878.74 |
| 1 | ea | MISC.PAINT | GLA55 - PAINT CODE - 6824 1.5 G | | 3,005.85 | 3,005.85 |
| 6 | hr | LABOR.BODY.TM | SANDED RIGHT REAR QUARTER PANEL WITH 40 GRIT SAND PAPER. SKIM COATED WHOLE QUARTER PANEL. BLOCKED DOWN 80 GRIT, HAMMERED AND DOLLIE DOWN HIGH SPOTS. MIXED UP MORE BONDO TO SKIM COAT HIGHS THAT HAVE BEEN KNOCKED DOWN TO MAKE PANEL STRAIGHT. SANDED BACK EDGES. HUNG RIGHT DOOR ON CAR. HAMMERED DOWN HIGH SPOTS ON FRONT RIGHT FENDER. SKIM COAT BLOCKED OFF 80. | 6/15/2023 | 135.00 | 810.00 |
| 3 | ea | MAT.23589 | Abrasive - Sanding Disc - 6" 40 Grit - (Hook-It) - Norgrip Disc - Sold Each | | 2.55 | 7.65 |
| 7 | ft | MAT.31691 | Abrasive - Sanding Sheet - 2-3/4" - 80 Grit - PSA Sheet Roll - P80B | | 1.25 | 8.75 |
| 5.5 | hr | LABOR.BODY.TM | STRIPPED BACK DOOR HANDLES, CHANNELS UNDER QUARTER PANELS, HAD UNDERCOATING STRIPPED BACK ALL YELLOW PAINT ON EDGE OF DOOR JAM AND SANDED ALL EDGES ON PASSENGER SIDE MAKING SURE HIGH BUILD PRIMER IS READY. WORKING ON COWL, NEED TO BONDO COWL TO TRANSITION INTO VENT AREA. | 6/16/2023 | 135.00 | 742.50 |
| 2 | ea | MAT.23589 | Abrasive - Sanding Disc - 6" 40 Grit - (Hook-It) - Norgrip Disc - Sold Each | | 2.55 | 5.10 |
| 2 | ea | MAT.17522 | Abrasive - Scuff Pad - 3" - Scotchbrite - Speed-Lok TR A/O Med Discs - Norton - Sold Each | | 3.50 | 7.00 |
| 7 | ft | MAT.31691 | Abrasive - Sanding Sheet - 2-3/4" - 80 Grit - PSA Sheet Roll - P80B | | 1.25 | 8.75 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE |
|---|
| 6/1/2023 |

O 1704368

PAID 08/08/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 7.25 | hr | LABOR.BODY.TG | MASK CAR FOR FILLER PRIMER. FRONT WHEEL WELL ON RIGHT AND LEFT AND UNDER FRONT ALONG WITH FRONT TRUNK AREA AND NOSE. CONNECTED TO UNDERBELLY. MASK OFF COWL AND BOTH DOORS AND UNDER TO PROTECT UNDERSIDE. BOTH REAR WELLS AND BACK ENGINE BAY AND FRONT AREA AND ROOF. USED 3/4" TAPE AND 1 AND 1/2" TAPE AND PAPER. | 6/19/2023 | 135.00 | 978.75 |
| 180 | ft | MAT.Y6652 | Tape - Masking Tape - Width 3/4" - Yellow - Automotive Refinish - Sold Per Foot | | 0.06 | 10.80 |
| 180 | ft | MAT.3M.Y6654 | Tape - Masking Tape - Width 1.5" - Yellow - Automotive Refinish - Sold Per Foot | | 0.07 | 12.60 |
| 3.5 | hr | LABOR.BODY.TM | LOAD RIGHT AND LEFT DOOR IN PAINT BOOTH. BACK TAPE EDGES OF DOORS FOR HIGH BUILD PRIMER. MIXED UP 32OZ OF HIGH BUILD PRIMER, APPLY 3 COATS OF HIGH BUILD TO TOP SIDE OF DOORS. BLOCK DOWN HEADLIGHT COVERS AND EYEBROWS WITH 180 GRIT FOR PRIMER. UNMASKED DOORS, PULLED DOORS OUT OF BOOTH. TOOK HARDWARE OFF OF TRUNK BAGGED AND TAGGED. KOMBI PUTTY LEFT AND RIGHT SIDE OF QUARTERS, FRONT, REAR, LET DRY OVERNIGHT TO BLOCK OFF IN THE MORNING BEFORE HIGH BUILD. | 6/19/2023 | 135.00 | 472.50 |
| 32 | fl oz | MAT.FGE.736 | Primer - Primer Fiber Fill - 41 Polyester - Sold Per Oz | | 2.11 | 67.52 |
| 8 | fl oz | MAT.FGE.733 | Primer - Catalyst - 41 Polyester - Catalyst to High Build - Sold Per FlOz - 4 FlOz Minimum - RATIO 1:8 | | 2.07 | 16.56 |
| 4.5 | hr | LABOR.BODY.TG | FINISH MASKING UNDER CAR. SAND OUT FILLER APPLIED TO PIN HOLES, FILLER AROUND ALL FENDER FLARES. BLOW OFF AND APPLY MORE PINHOLE FILLER TO MAKE FOR MAXIMUM COVERAGE AND ADHESION ON PRIMER. SAND PINHOLES COVERED, KOMBI FILLER WITH 220 ON SMALL BLOCK. SAND TOP SIDE OF HOOD WITH 200 ON D/A. CLEAN BACK SIDE OF TRUNK LID WITH LACQUER AND THEN DEGREASER. MASK OFF BACK SIDE WITH PAPER AND TAPE. SANDING REAR TRUNK LID TOPSIDE. FOUND CRACK IN PAINT. | 6/20/2023 | 135.00 | 607.50 |
| 1 | ft | MAT.31686 | Abrasive - Sanding Sheet - 2.75" - 220 Grit - PSA Sheet Roll - Sold Per Foot | | 0.51 | 0.51 |
| 5 | ea | MAT.NOR.07786 | Abrasive - Sanding Disc - 6" Multi-Air Norgrip 600 Grit | | 1.62 | 8.10 |
| 6 | hr | LABOR.BODY.TM | DRILLED OUT PLATES ON HOOD THAT WERE HOOD PIN PLATES. DEGREASED TOP AND BOTTOM SIDES OF HOOD. AFTER CLEANING BOTTOM SIDE OF HOOD MASKED BOTTOM SIDE OF HOOD TO PROTECT FROM PAINT PROCESS. GUIDE COAT TOP SIDE OF HOOD BLOCK 600. LOADED CAR IN BOOTH CLEANED CAR MIXED 66OZ OF HIGH BUILD PRIMER APPLY 3 COATS. AFTER SANDING BACK HOOD FOUND CRACKS IN DECK LID AND AROUND HOOD, PIN HOLES ON HOOD RELIEVED CRACKS, FILLED WITH KITTY HAIR, SKIM COAT GLAZE THEN BLOCKED DOWN. MIX UP 10OZ OF RMP26 PRIMER, APPLY 3 COATS TO HEADLIGHT FLAPS AND EYEBROWS AND TO CRACKED SPOTS ON HOOD. | 6/20/2023 | 135.00 | 810.00 |
| 0.5 | ft | MAT.31687 | Abrasive - Sanding Sheet - 2-3/4" - 180 Grit - PSA Roll - P180B - Sold Per Foot | | 0.44 | 0.22 |
| 66 | fl oz | MAT.FGE.733 | Primer - Catalyst - 41 Polyester - Catalyst to High Build - Sold Per FlOz - 4 FlOz Minimum - RATIO 1:8 | | 2.47347 | 163.25 |
| 16.5 | fl oz | MAT.FGE.730 | Primer - Grey - Super Build 41 Ultra High Build Poly - Sold Per FlOz - 4 FlOz Minimum | | 2.19043 | 36.14 |
| 3 | ea | MAT.NOR.07786 | Abrasive - Sanding Disc - 6" Multi-Air Norgrip 600 Grit | | 1.62 | 4.86 |
| 10 | fl oz | MAT.RMM.RMP26 | Primer - RMP PowerFill Plus 2K DTM Primer - Sold Per Fl Oz | | 3.38 | 33.80 |
| 4 | fl oz | MAT.RMM.RMH57 | Activator - Normal Hardener - BASF - Sold Per Fl Oz - 4 FlOz Minimum - RATIO 1:4 | | 6.36 | 25.44 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 6/1/2023 | O 1704368 |

PAID 08/08/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 7.5 | hr | LABOR.BODY.TM | BLOCKED OUT DECK LID REPAIR WITH 400 GRIT SAND PAPER GUIDE COAT SAND HOOD WITH 600 SCUFFED EDGES SUPER FINE PAD. FLIPPED, CHANGED TAPE AND PAPER BECAUSE OF PRIMER AND SANDING DUST. BLOCKED OUT HOOD ON FOUR HOOD MOUNT SPOTS USING 400 GUIDE COAT, HOOD SAND 600 OVER SPRAY MISC GUIDE COAT SCUFFED EDGES FLIPPED RE-MASKED FOR PAINT. BLOCKED OUT SANDED BOTTOM SIDE OF HEAD LIGHT FLAP X 2 SCUFFED OVER ALL READY FOR JAMMING / PAINT. BLOCKED OUT EYEBROW PIECES FOR HEAD LIGHT SCUFFED OVER ALL READY FOR PAINT. DEGREASED AND WATERBORNE CLEANED HOOD, DECK LID, AND HEADLIGHT FLAPS, AND EYEBROW PIECES. TACKED SEALED WHITE FOR BEST COLOR MATCH. USED 22OZ SEALER 875 WHITE. MIXED UP YELLOW BASE COAT. APPLY 4 COATS TO HOOD, DECK LID, HEADLIGHT FLAPS AND EYEBROWS. MIXED UP 52OZ OF CLEAR, APPLIED 2 COATS TO BOTTOM SIDE HEADLIGHT FLAPS, 3 COATS TO HOOD, AND DECK LID AND EYE BROW PIECES. | 6/21/2023 | 135.00 | 1,012.50 |
| 2 | ft | MAT.31681 | Abrasive - Sanding Sheet - 2.75" - 400 Grit - Long Board - Sold Per Foot | | 1.45 | 2.90 |
| 1 | ea | MAT.2602 | Abrasive - Sanding Sponge - Softback - 4 1/2" x 5-1/2" - Superfine - 3M - Sold Each | | 4.95 | 4.95 |
| 4 | ea | MAT.86600 | Abrasive - Sanding Disc - 600 Grit - 6" Hook It - Pro Sand - Ceramic | | 2.16 | 8.64 |
| 22 | fl oz | MAT.RMM.875G | Paint - White - Adpro - Sold Per Fl Oz - 4 Fl Oz Minimum | | 5.59 | 122.98 |
| 5.5 | fl oz | MAT.RMM.RMH57 | Activator - Normal Hardener - BASF - Sold Per Fl Oz - 4 FlOz Minimum - RATIO 1:4 | | 6.36 | 34.98 |
| 5.5 | hr | LABOR.BODY.TM | GUIDE COAT, BLOCK RIGHT DOOR WITH 100 GRIT PAPER DOOR BLOCKED VERY NICE. GUIDE COAT BLOCK LEFT DOOR WITH 100 GRIT SAND PAPER, DOOR BLOCKED OUT VERY NICE. GUIDE COAT INSIDE OF DOOR SHELL SAND 320 FOR FINAL PRIME. AFTER SANDING AND PREPPING INSIDE OF DOOR. NOT GOING TO PRIME SHELL, LOOKS GREAT, READY FOR PAINT. RIGHT DOOR. GUIDE COAT INSIDE OF LEFT DOOR, SAND 320 FOR PAINT. FOUND A FEW DENTS ON EDGE OF DOOR WHERE DOOR PANEL MEETS. SANDED BACK SMALL DENTS ON LEFT DOOR FILLED BLOCKED STRAIGHT. POR15 BOTTOM EDGE OF LEFT DOOR SO ANY VOIDS ARE RUST PREVENTED. POR15 BOTTOM EDGE OF RIGHT DOOR, MASKED DOOR HANDLES ON BOTH DOOR, RAN TAPE AROUND EDGES OF DOOR, MIXED UP 20 RMP 26 PRIMER APPLY 3 COATS TO RIGHT AND LEFT DOOR. HUNG DOORS SPOT PRIME REPAIRS ON DOOR SHELL. GUIDE COAT BLOCK BACK PANEL. BLOCKED WITH 100 GRIT. GUIDE COAT LEFT REAR QUARTER PANEL. | 6/22/2023 | 135.00 | 742.50 |
| 1 | ea | MAT.62330 | Abrasive - Sanding Disc - 3" 50 Grit - Speed-Lok TR Disc - Norton - Sold Each | | 2.47 | 2.47 |
| 5 | ft | MAT.31690 | Abrasive - Sanding Sheet - 2-3/4" (2.75") 100 Grit - P100B - PSA Sheet Roll - Sold Per Foot | | 3.47 | 17.35 |
| 4.5 | hr | LABOR.BODY.TM | BLOCK LEFT REAR QUARTER PANEL WITH 100 GRIT. BLOCKED BACK PANEL WITH 100 GRIT. STARTED BLOCKING RIGHT REAR QUARTER PANEL. FINISH BLOCK RIGHT REAR QUARTER PANEL WITH 100 GRIT. BLOCKED TARGA CROSS MEMBER WITH 100 GRIT SAND PAPER. BLOCK WINDSHIELD SURROUND WITH 100 GRIT SAND PAPER. BLOCKED FRONT RIGHT FENDER WITH 100 GRIT PAPER. | 6/23/2023 | 135.00 | 607.50 |
| 10 | ft | MAT.31690 | Abrasive - Sanding Sheet - 2-3/4" (2.75") 100 Grit - P100B - PSA Sheet Roll - Sold Per Foot | | 3.47 | 34.70 |
| 2.5 | hr | LABOR.BODY.TM | BLOCKED FRONT RIGHT FENDER USING 100 GRIT PAPER. SKIM COAT WITH BONDO TINY LOW SPOTS ON BACK PANEL, ROOF CROSS MEMBER AND UP RIGHT ON RIGHT REAR QUARTER PANEL, BLOCKED STRAIGHT WITH 100 GRIT PAPER TOOK CAR OUT SIDE BLEW CAR OFF, UNMASKED CAR. | 6/23/2023 | 135.00 | 337.50 |
| 3 | ft | MAT.31690 | Abrasive - Sanding Sheet - 2-3/4" (2.75") 100 Grit - P100B - PSA Sheet Roll - Sold Per Foot | | 3.47 | 10.41 |
| 6 | fl oz | MAT.FGE.125 | Filler - Rage Ultra Gold - Sold Per FlOz - 4 FlOz Minimum | | 1.46671 | 8.80 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 6/1/2023 | O 1704368 |

PAID 08/08/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 4 | hr | LABOR.BODY.TG | BEGAN ON LEFT FRONT, SANDING INNER WHEEL WELLS FOR PRIMER / PAINT. SAND WITH 80 GRIT BY 6IN D/A WHERE POSSIBLE AND BY HAND THE REST. WENT OVER WITH RED SCOTCHBRITE AFTER THAT. LEFT SIDE FRONT AND REAR WHEEL WELL. RIGHT SIDE FRONT AND REAR WHEEL WELL. SANDING EDGES OF PRIMER ALL AROUND CAR WITH 100 GRIT BY HAND TO TAKE DOWN HARD EDGES. | 6/26/2023 | 135.00 | 540.00 |
| 2 | ea | MAT.23614 | Abrasive - Sanding Strip - 2.75" x 16.5" - 80 Grit (Hook-It) - Norgrip PSA - Norton - Sold Each | | 1.98 | 3.96 |
| 3 | ft | MAT.31691 | Abrasive - Sanding Sheet - 2-3/4" - 80 Grit - PSA Sheet Roll - P80B | | 1.25 | 3.75 |
| 2.75 | hr | LABOR.BODY.TM | SANDED FRONT HOOD CHANNEL AND ALL EDGES ON FRONT CLIP. REMOVED INTERCOOLER GRILL, CLEANED, DEGREASED BEHIND. PREP FRONT PANEL FOR TEXTURE / PAINT. DRILL OFF VIN TAG DRIVER SIDE DOOR JAMB, FEATHER BACK ALL PAINT CHIPS, NICKS, AND DINGS. PREP 600 FINE PAD. PREP DRIVER DOOR JAMB 600 , FEATHER OUT CHIPS AND HIGH PAINT SPOTS. REMOVED VIN TAG FROM JAMB. | 6/27/2023 | 135.00 | 371.25 |
| 1 | ft | MAT.31690 | Abrasive - Sanding Sheet - 2-3/4" (2.75") 100 Grit - P100B - PSA Sheet Roll - Sold Per Foot | | 3.47 | 3.47 |
| 2 | ea | MAT.2600 | Abrasive - Sanding Sponge - Microfine Soft Back - 3M - Sold Per Piece | | 2.75 | 5.50 |
| 9 | ea | MAT.NOR.07786 | Abrasive - Sanding Disc - 6" Multi-Air Norgrip 600 Grit | | 1.62 | 14.58 |
| 1.5 | hr | LABOR.BODY.TG | SANDING RIGHT DOOR JAMB. FEATHER OUT CHIP AND LAYERED PAINT. SCUFF ENTIRE HINGE AREA AND HANDLE AREA USING FINE PAD. | 6/27/2023 | 135.00 | 202.50 |
| 6.25 | hr | LABOR.BODY.TM | TOOK BELT SANDER TO HOOD CHANNELS. CLEANED BACK PAINT SPREAD EPOXY ON CORRODED METAL. TOOK BELT SANDER TP BEHIND FENDER AREA ON DOOR JAMBS. SANDED BACK ALL OLD SEAM SEALER THAT WAS UNEVEN, FILLED VOIDS POR15 IN CRACKS WHERE CORROSION WAS EPOXY SMOOTH. FILLED CRACKS IN ROCKER PANELS, TOOK PLASTIC MASKING OFF OF CAB TO PREP CROSS MEMBERS / WINDSHIELD / TARGA TOP, FEATHERING OUT IMPERFECTIONS ON TOP SIDE. CONTINUE PREPPING TARGA CROSS MEMBER. STARTED TO CLEAN FOR BACK TAPE FOR PRIMER WINDSHIELD HAS URETHANE ON BACK SIDE, HAD TO CLEAN OFF. BACK TAPE CAB OF CAR. | 6/28/2023 | 135.00 | 843.75 |
| 1 | ea | MAT.58000 | Abrasive - Scuff Pad - 6" x 9" - Maroon - Scuff & Clean Pad - Norton - Sold Each | | 1.74 | 1.74 |
| 11 | ea | MAT.70012 | Mix Tips - Integral Nut Square Static - Sold Each | | 5.11 | 56.21 |
| 180 | ft | MAT.3M.Y6654 | Tape - Masking Tape - Width 1.5" - Yellow - Automotive Refinish - Sold Per Foot | | 0.07 | 12.60 |
| 4 | ea | MAT.CTNT | Seam Sealer - Thick & Tan - Sold Each | | 52.71 | 210.84 |
| 5.5 | hr | LABOR.BODY.TG | REMOVE RED ELECTRIC BOX AND WIRING FROM LEFT FRONT WHEEL WELL. REMOVE SWAY BAR STABILIZERS FROM BOTH FRONT WHEEL WELLS. REMOVE BRAKE LINES FROM BRACKET. TO PROTECT THEM FROM PAINT. CLEANED PARTS IN PARTS WASHER. REMOVE HOOD PINS. BEGIN SANDING SEAM SEALER IN DOOR JAMBS AND THEN MOVING TO FRONT HOOD CHANNEL. USING 180 BY HAND ON A BLOCK. WIPE DOWN HOOD CHANNEL AND EPOXY OVER PITTED RUST WITH BLACK JACK EPOXY. CLEAN OUT REAR TRUNK SEAL WITH SCOTCHBRITE BELT SANDER. WIPE CAR DOWN ON ALL OUTSIDE PANELS. FILL ANY PINHOLES. MASK FOR PRIMER. | 6/29/2023 | 135.00 | 742.50 |
| 1 | ft | MAT.31687 | Abrasive - Sanding Sheet - 2-3/4" - 180 Grit - PSA Roll - P180B - Sold Per Foot | | 0.44 | 0.44 |
| 1 | ea | MAT.70012 | Mix Tips - Integral Nut Square Static - Sold Each | | 5.11 | 5.11 |
| 1 | ea | MAT.BZ01080 | Abrasive - Sanding Belt - 3/8" x 13" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.04 | 3.04 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 6/1/2023 | O 1704368 |

PAID 08/08/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 5.25 | hr | LABOR.BODY.TM | GRABBED ROCKERS, SANDED OUT 320 FOUND PAINT CHIPPING ON RIGHT ROCKER, SANDED BACK 80 GRIT. LEFT ROCKER SANDED MICE AFTER CLEANING BACK TAPE ROCKERS DECIDED TO PRIME,SO NO ROCK CHIPS/ PRIMED USING 16 OZ DTM DARK GREY PRIMER. FRONT VALANCE HAD CHEWED UP EDGES, BLOCKED OUT KITTY HAIR LIPS OF VALANCE SKIM COAT GLAZE, PRIMED FRONT VALANCE AND ROCKERS. WET SAND BLOCK FRONT VALANCE LEFT AND RIGHT ROCKER, READY FOR PAINT. CLEANED, DEGREASED WATERBORNE CLEANED TACKED MIXED UP 14OZ CARDINAL BLACK PAINT APPLY 2 COATS TO ROCKER AND FRONT VALANCE. | 6/30/2023 | 135.00 | 708.75 |
| 1 | ft | MAT.31691 | Abrasive - Sanding Sheet - 2-3/4" - 80 Grit - PSA Sheet Roll - P80B | | 1.25 | 1.25 |
| 3 | ft | MAT.31683 | Abrasive - Sanding Sheet - 2.75" - 320 Grit - PSA Sheet Roll - Sold Per Foot | | 0.56 | 1.68 |
| 1 | ea | MAT.39386 | Abrasive - Sanding Sheet - 9" x 11" - 320 Grit - Black Ice Waterproof - Norton - Sold Each | | 1.54 | 1.54 |
| 1 | ea | MAT.39383 | Abrasive - Sanding Sheet - 9" x 11" - 600 Grit - Black Ice Waterproof - Norton - Sold Each | | 1.75 | 1.75 |
| 16 | fl oz | MAT.2570S | Sealer - Dark Grey - DTM Epoxy - VS7 - Sold Per FlOz - 4 FlOz Minimum - RATIO 2:1 | | 3.14 | 50.24 |
| 8 | fl oz | MAT.2505S | Activator - Mid-Temperature Epoxy PS - Sold Per FlOz - 4 FlOz Minimum - RATIO 1:2 | | 3.70 | 29.60 |
| 2 | fl oz | MAT.FGE.622 | Filler - Kitty Hair - Everglass - Sold Per Fl Oz | | 1.47993 | 2.96 |
| 4 | fl oz | MAT.UP0714 | Filler - Brushable Putty - Light Turquoise Dolphin - Sold Per FlOz - 4 FlOz Minimum - | | 1.93 | 7.72 |
| 14 | ea | MAT.6303.5829.U1 | Paint - Black UV Stabilized Semi Gloss | | 0.98 | 13.72 |
| 4 | ea | MISC.PAINT | HARDENER | | 0.44 | 1.76 |
| 4 | ea | MISC.PAINT | REDUCER | | 1.35 | 5.40 |
| 4.5 | hr | LABOR.BODY.TG | MASKING CAR BACK AND UNDER BELLY. MASKING FRONT HOOD AND HEADLIGHTS. CAR IS READY FOR PRIMER. | 6/30/2023 | 135.00 | 607.50 |
| 180 | ft | MAT.Y6652 | Tape - Masking Tape - Width 3/4" - Yellow - Automotive Refinish - Sold Per Foot | | 0.06 | 10.80 |
| 180 | ft | MAT.Y6656 | Tape - Masking Tape - Width 2" - Yellow - Automotive Refinish - Sold Per Foot | | 0.075 | 13.50 |
| 1 | ea | SHOP.SUPPLY.BODY.PAINT | MISC BODY AND PAINT SHOP SUPPLIES I.E. 3M MASKING TAPES - WAX AND GREASE REMOVER - PLASTIC PROTECTIVE SHEETS - LOW LINT SHOP TOWELS - KNIT WIPING CLOTH - RESPIRATOR MASKS - MIXING TUBES - PAINT GUN RESERVOIR LINERS - PAINT THINNER - TACK CLOTH - RAZOR BLADES - NITRILE GLOVES - PAINT STRAINER - APPLICATORS - ETC. | | 54.80 | 54.80 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $25,212.98 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $25,212.98 |
| PAYMENT RECEIVED | -$25,212.98 |
| BALANCE DUE | $0.00 |

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 5/1/2023 | O 1704161 |

PAID 06/02/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| | | | CONTINUED FROM WO# 1703965 | | | |
| 1.5 | hr | LABOR.FABRICATION.JS | FINISH GRINDING DOWN THE REMAINING WELDS ON THE OUTSIDE OF THE FRONT LEFT FENDER FLARE. BEGIN GRINDING DOWN THE WELDS ON THE INSIDE OF THE FLARE. | 5/11/2023 | 155.00 | 232.50 |
| 1 | ea | MAT.BZ02080 | Abrasive - Sanding Belt - 1/2" x 18" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.13 | 3.13 |
| 2 | hr | LABOR.FABRICATION.JS | CONTINUE WITH GRINDING DOWN THE REMAINING WELDS INSIDE OF THE FRONT LEFT FENDER FLARE. | 5/12/2023 | 155.00 | 310.00 |
| 2 | ea | MAT.BZ02080 | Abrasive - Sanding Belt - 1/2" x 18" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.13 | 6.26 |
| 2.5 | hr | LABOR.FABRICATION.JS | BEGIN GRINDING DOWN THE BACKSIDE OF THE REMAINING WELDS OF THE FRONT LEFT FENDER FLARE. | 5/15/2023 | 155.00 | 387.50 |
| 8 | hr | LABOR.FABRICATION.JS | FINISH GRINDING DOWN THE BACKSIDE OF THE WELDS. CUT OUT A COUPLE AREAS DOWN BELOW THE TURN SIGNAL WHERE THE SHEET METAL WAS TOO THIN AND BEAT UP TO REPAIR. PATCH THE AREAS THAT WERE CUT OUT AND GRIND THE WELDS FLUSH. WELD UP THE REMAINING HOLES AND AREAS THAT WERE GOUGED BY THE CARELESS GRINDING DONE BY THE INSTALLER OF THE FLARES. GRIND DOWN THE OUTSIDES OF THE REPAIRS BEGIN GRINDING THE BACKSIDES. | 5/16/2023 | 155.00 | 1,240.00 |
| 2 | ea | MAT.BZ02080 | Abrasive - Sanding Belt - 1/2" x 18" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.13 | 6.26 |
| 1 | ea | MAT.62318 | Abrasive - Sanding Disc - 2" - 36 Grit - TR Grinding Disc - Speed-Lok - Norton - Sold Each | | 2.41 | 2.41 |
| 1 | ea | MAT.BZ01080 | Abrasive - Sanding Belt - 3/8" x 13" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.04 | 3.04 |
| 3 | hr | LABOR.SERVICE.NB | COMPLETE REMOVAL OF GEAR SETS FROM INTERMEDIATE PLATE. REMOVE GEAR SETS FROM MAIN AND PINION SHAFT. REMOVE WORN TEETH FROM 1, 2 GEARS. PRESS ON NEW PINION BEARING. | 5/16/2023 | 185.00 | 555.00 |
| 1 | ea | TRA.901.302.241.06 | Transmission Gear Teeth - 1st Gear - 901 Transmission - 5 Speed - (1965 - 1971) Porsche 911 / 912 - (1970 - 1976) Porsche 914 - Porsche Genuine OEM/OES Germany - Sold Each - 1 Per Car | | 210.00 | 210.00 |
| 1 | ea | TRA.901.302.242.03 | Gear Teeth - 901 / 915 - (1965 - 1971) Porsche 911 & (1970 - 1976) 914 - 901: 2nd - 5th Gears - (1972 - 1986) Porsche 911 915: 3rd - 5th Gears - Porsche Genuine OEM/OES Germany - Sold Each - 3 or 4 Per Car | | 225.00 | 225.00 |
| 2 | ea | TRA.911.302.301.06 | Synchro Ring - 901 Transmission For 1st-5th / 915 Transmission 3rd-5th - (1965 - 1986) Porsche 911 / 912 / 914 - Porsche Genuine OEM/OES Germany - Sold Each - 3 To 5 Per Car - Note: Use Alternate Part# 91130230114 For Improved 3rd-5th Gear Shifting | | 159.61 | 319.22 |
| 1 | ea | TRA.911.302.226.00 | Transmission Shifting Sleeve (1st / Reverse) - (1965 - 1976) Porsche 911 / 912 / 914 - OEM/OES Germany - Sold Each - 1 Per Car | | 394.78 | 394.78 |
| 1 | ea | TRA.999.110.012.01 | Transmission Pinion Shaft Bearing - Rear - (1965 - 1976) Porsche 911 / 912 / 914 - 901 Transmission - Porsche Genuine OEM/OES Germany - Sold Each - 1 Per Car - - Supersedes # 999 110 013 00 / 999 110 007 00 / 999 110 012 00 | | 539.22 | 539.22 |
| 1 | ea | TRA.999.110.008.00 | Main Shaft Bearing - 901 Transmission - Rear - 62 x 30 x 16mm - AKA Cylindrical Roller Bearing - (1965 - 1971) Porsche 911 / 912 - (1970 - 1976) Porsche 914 / 914-6 - Porsche Genuine OEM/OES FAG (712 1707 100) - Sold Each - 1 Per Car | | 300.16 | 300.16 |
| 5 | hr | LABOR.SERVICE.NB | COMPLETE RE-ASSEMBLY OF MAIN AND PINION SHAFT. ASSEMBLE INTO INTERMEDIATE PLATE. RE-ASSEMBLE GEAR SETS INTO GEARBOX. RE-ASSEMBLE ALL OTHER PARTS ONTO GEARBOX PERVIOUSLY REMOVED. | 5/17/2023 | 185.00 | 925.00 |
| 1 | ea | GAS.914.300.901.00 | Transmission Gasket Set - 901 / 5 Speed / (1970 - 1976) Porsche 914-4 / 914-6 - Porsche Genuine - | | 111.45 | 111.45 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 5/1/2023 | O 1704161 |

PAID 06/02/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 7.5 | hr | LABOR.FABRICATION.JS | FINISH GRINDING DOWN THE BACKSIDE OF THE WELDS FROM THE REPAIRS DONE YESTERDAY TO THE FRONT LEFT FENDER FLARE. CONTINUE WITH HAMMERING THE QUARTER PANEL TO SHAPE. WELD ON PULLING CLAMPS TO THE SUNKEN IN CREASE ALONG THE BACK EDGE OF THE QUARTER BY THE DOOR AND USING THE SLIDE HAMMER, I PULLED IT BACK OUT WHERE IT SHOULD BE. CUT OFF THE CLAMPS AND GRIND THE WELDS FLUSH. WELD UP THE DEEP GOUGES NEXT TO THE WELDED AREAS FROM THE CARELESS GRINDING DONE AT THE INSTALLATION OF THE FLARES. GRIND DOWN THE OUTSIDE OF THE WELDS. | 5/17/2023 | 155.00 | 1,162.50 |
| 6.5 | hr | LABOR.FABRICATION.JS | HAMMER AND DOLLIE THE FRONT LEFT QUARTER PANEL STRAIGHT. USING THE OXY / ACETYLENE TORCH I SHRINKED BACK THE STRETCHED OUT AREAS OF THE QUARTER WHILE THE HAMMER AND DOLLIE WORK WAS DONE. WELD UP A FEW PINHOLES AND SPLITS THAT OPENED UP. GRIND THE WELDS FLUSH, BOTH SIDES. | 5/18/2023 | 155.00 | 1,007.50 |
| 8 | hr | LABOR.FABRICATION.JS | FINISH HAMMERING OUT THE LEFT FRONT QUARTER PANEL TO A POINT WHERE IT'S READY FOR THE FINAL PLANISHING. GRIND DOWN THE REMAINING WELDS ON THE OUTSIDE OF THE LEFT REAR FLARE. ROUGH OUT SOME HAMMER WORK ON THE FLARE. BEGIN GRINDING THE WELDS ON THE INSIDE OF THE FLARE. | 5/19/2023 | 155.00 | 1,240.00 |
| 3 | ea | MAT.BZ02080 | Abrasive - Sanding Belt - 1/2" x 18" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.13 | 9.39 |
| 7.5 | hr | LABOR.FABRICATION.JS | FINISH GRINDING DOWN THE BACKSIDE OF THE WELDS ON THE LEFT REAR FLARE. HAMMER AND DOLLIE THE QUARTER PANEL CLOSER TO THE FINISHED SHAPE. DRILL OUT AND WELD UP THE PINHOLES. CUT OUT AND PATCH IN A SECTION TOWARDS THE REAR OF THE FLARE THAT WAS GOUGED OUT AND GROUND TOO THIN BY THE ORIGINAL INSTALLERS. BEGIN CUTTING OUT AND PATCHING A SECTION AT THE FRONT OF THE FLARE WITH THE SAME PROBLEM. | 5/22/2023 | 155.00 | 1,162.50 |
| 2 | ea | MAT.BZ02080 | Abrasive - Sanding Belt - 1/2" x 18" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.13 | 6.26 |
| 1 | ea | MAT.RBA3245 | Fabrication - Air Saw Reciprocating Blade - 3" x 1/2" x .025" - 24 TPI - Sold Each | | 3.49 | 3.49 |
| 7 | hr | LABOR.FABRICATION.JS | FINISH PATCHING UP THE AREAS OF THE LEFT REAR FLARE WHERE THE METAL WAS GROUND DOWN TOO THIN OR GOUGED BY THE INSTALLERS OF THE FLARES. GRIND DOWN THE OUTSIDE OF THE WELDED REPAIRS. DO A LITTLE MORE HAMMER AND DOLLIE WORK AROUND THE AREAS WORKED ON. BEGIN GRINDING DOWN THE WELDS ON THE INSIDE. | 5/23/2023 | 155.00 | 1,085.00 |
| 7.5 | hr | LABOR.FABRICATION.JS | FINISH GRINDING DOWN THE BACKSIDE OF THE WELDS FROM THE REPAIRS I DID TO THE LEFT REAR QUARTER PANEL. BEGIN SHRINKING BACK THE STRETCHED OUT AREAS OF THE QUARTER PANEL. | 5/24/2023 | 155.00 | 1,162.50 |
| 2 | ea | MAT.62318 | Abrasive - Sanding Disc - 2" - 36 Grit - TR Grinding Disc - Speed-Lok - Norton - Sold Each | | 2.41 | 4.82 |
| 2 | ea | MAT.BZ02080 | Abrasive - Sanding Belt - 1/2" x 18" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.13 | 6.26 |
| 7 | hr | LABOR.FABRICATION.JS | SCRAPE BACK THE TEXTURE FROM THE INSIDE OF THE LEFT REAR QUARTER PANEL BEHIND THE DOOR SO I CAN SHRINK BACK THE STRETCHED OUT AREAS. FINISH SHRINKING BACK THE STRETCHED OUT AREAS OF THE LEFT REAR QUARTER PANEL. PULL OUT A FEW DENTS ON THE SAIL PANEL. BEGIN MAKING AND FITTING THE BOTTOM LIP OF THE FRONT LEFT FLARE WHERE THE VALANCE WILL MOUNT TO. | 5/25/2023 | 155.00 | 1,085.00 |
| 1 | ea | MAT.BZ02080 | Abrasive - Sanding Belt - 1/2" x 18" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.13 | 3.13 |
| 1 | ea | MAT.BZ01080 | Abrasive - Sanding Belt - 3/8" x 13" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.04 | 3.04 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 5/1/2023 | O 1704161 |

PAID 06/02/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 5 | hr | LABOR.BODY.JS | FINISH MAKING AND FITTING THE LOWER LIP OF THE FRONT LEFT FLARE FOR WHERE THE VALANCE WILL BOLT TO. WELD IN THE LIP. GRIND THE WELDS FLUSH. STRIP BACK ALL THE BONDO AND TEXTURE FROM THE REAR LIP OF THE FRONT LEFT FLARE WHERE THE ROCKER MOUNTS TO. CUT OF THE SECTIONS OF THAT LIP THAT AREN'T WORTH TRYING TO SAVE. BEGIN RE-SHAPING THE SHEET METAL OF THAT SECTION OF THE FLARE SO I CAN BEGIN MAKING THE NEW LIP. | 5/26/2023 | 135.00 | 675.00 |
| 7 | hr | LABOR.FABRICATION.JS | FINISH MAKING AND FITTING THE REAR BOTTOM FLANGE FOR THE BACK LOWER CORNER OF THE LEFT FRONT FLARE FOR WHERE THE ROCKER WILL MOUNT TO. PREP WELDING SURFACES AND WELD IN THE FLANGE. GRIND BOTH SIDES OF THE WELDS FLASH. CUT OUT THE FLANGE AREA OF THE FRONT LOWER CORNER OF THE LEFT REAR FLARE. BEGIN MAKING THE NEW FLANGE. | 5/30/2023 | 155.00 | 1,085.00 |
| 1 | ea | MAT.62318 | Abrasive - Sanding Disc - 2" - 36 Grit - TR Grinding Disc - Speed-Lok - Norton - Sold Each | | 2.41 | 2.41 |
| 1 | ea | MAT.RBA3245 | Fabrication - Air Saw Reciprocating Blade - 3" x 1/2" x .025" - 24 TPI - Sold Each | | 3.49 | 3.49 |
| 6.5 | hr | LABOR.FABRICATION.JS | FINISH MAKING AND FITTING THE FLANGE FOR THE FRONT LOWER CORNER OF THE LEFT REAR FLARE. PREP THE WELDING SURFACES. WELD IN THE FLANGE. GRIND BOTH SIDES OF THE WELDS FLUSH. PREP FOR AND WELD THE SUPPORT STRUT BACK INTO THE NEW FLANGE. BEGIN CUTTING OUT THE REAR FLANGE ON THAT FLARE. | 5/31/2023 | 155.00 | 1,007.50 |
| 1 | ea | MAT.BZ02080 | Abrasive - Sanding Belt - 1/2" x 18" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.13 | 3.13 |
| 1 | ea | MAT.BZ01080 | Abrasive - Sanding Belt - 3/8" x 13" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.04 | 3.04 |
| 1 | ea | SHOP.SUPPLY.FABRICATION | MISC FABRICATION SHOP SUPPLIES I.E. WELDING MATERIALS & GASES, CONSUMABLE MATERIALS, ABRASIVES, MISC. METAL, DRILL BITS, METAL SAW BLADES, AND RELATED ITEM IN THE FABRICATION DEPARTMENT | | 54.80 | 54.80 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $16,546.69 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $16,546.69 |
| PAYMENT RECEIVED | -$16,546.69 |
| BALANCE DUE | $0.00 |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 4/1/2023 | O 1703965 |

PAID 05/01/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| | | | CONTINUED FROM WO# 1703729 | | | |
| 1 | hr | LABOR.FABRICATION.JS | CONTINUE WITH THE METAL FINISHING OF FRONT RIGHT FENDER. | 4/3/2023 | 155.00 | 155.00 |
| 6.25 | hr | LABOR.FABRICATION.JS | FINISH THE FRONT METAL FINISHING OF THE FRONT RIGHT FENDER WITH THE EXCEPTION OF THE TURN SIGNAL BUCKET THAT WILL BE REPLACED WITH THE ONE CUT FROM THE DONOR CAR. CUT OF A SECTION TOO BAD TO REPAIR ALONG THE DOOR EDGE. MAKE A REPAIR PATCH, WELD IT IN, GRIND THE WELDS DOWN. BEGIN GRINDING DOWN THE REMAINING WELDS ON THE INSIDE OF THE RIGHT REAR FENDER FLARE. | 4/4/2023 | 155.00 | 968.75 |
| 8 | hr | LABOR.FABRICATION.JS | FINISH GRINDING DOWN ALL THE REMAINING WELDS ON THE INSIDE OF THE RIGHT REAR FENDER FLARE. GRIND DOWN THE WELDS ON THE OUTSIDE OF THE FLARE. BEGIN CORRECTION OF THE SHAPE OF THE FLARE TO QUARTER PANEL TRANSITIONS. | 4/5/2023 | 155.00 | 1,240.00 |
| 7 | hr | LABOR.FABRICATION.JS | FINISH BEATING THE RIGHT REAR FLARE TO SHAPE TO A POINT WHERE I CAN START RE-WELDING ANY HOLES OR CRACKS/SPLITS FROM THE ORIGINAL WELDS THAT OPENED UP FROM BEING RE-WORKED. SHRINK BACK A FEW AREAS THAT WERE TOO STRETCHED TO BEAT INTO SHAPE. BEGIN RE-WELDING THE AREA THAT SPLIT OR WERE JUST HOLES. | 4/6/2023 | 155.00 | 1,085.00 |
| 8 | hr | LABOR.FABRICATION.JS | CONTINUE WITH CORRECTING THE RIGHT REAR FENDER FLARE. HAMMER THE QUARTER PANEL TO SHAPE THE BEST I CAN WITH OUT SHRINKING BACK THE AREAS THAT HAVE TOO MUCH MATERIAL. WELD UP ALL THE HOLES, SPLITS IN THE WELDS, OR GOUGES FROM WHEN THE ORIGINAL INSTALLERS OF THE FLARES WERE CARELESS WHEN GRINDING THE WELDS. CAREFULLY GRIND BACK MY WELDS WITHOUT FURTHER THINNING THE SURROUNDING MATERIAL. BEGIN SHRINKING BACK THE AREAS THAT THE MATERIAL IS EITHER STRETCHED OR WAS FROM THE WAY THEY OVERLAPPED THE SHEET METAL. | 4/7/2023 | 155.00 | 1,240.00 |
| 3.5 | hr | LABOR.FABRICATION.JS | FINISH SHRINKING BACK THE SHEET METAL AROUND THE RIGHT REAR FENDER FLARE WHERE IT WAS WELDED TO THE QUARTER PANEL. BEGIN SHRINKING BACK THE LARGE FLAT PANEL BETWEEN THE RIGHT REAR FLARE AND THE DOOR. | 4/10/2023 | 155.00 | 542.50 |
| 5 | ea | MAT.BZ02080 | Abrasive - Sanding Belt - 1/2" x 18" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.13 | 15.65 |
| 2 | ea | MAT.BZ01080 | Abrasive - Sanding Belt - 3/8" x 13" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.04 | 6.08 |
| 4 | ea | MAT.62318 | Abrasive - Sanding Disc - 2" - 36 Grit - TR Grinding Disc - Speed-Lok - Norton - Sold Each | | 2.41 | 9.64 |
| 6 | hr | LABOR.FABRICATION.JS | FINISH SHRINKING BACK THE STRETCHED OUT SHEET METAL ON THE FLAT PANEL BETWEEN THE FENDER FLARE AND THE DOOR ON THE RIGHT REAR QUARTER PANEL. PULL OUT A DENT JUST BELOW THE DOOR HANDLE. GLASS BEAD BLAST ANY SURFACE RUST FROM THE TURN SIGNAL BUCKET TO REPLACE THE ONE ON THE FRONT RIGHT QUARTER PANEL. HAMMER OUT ANY DENTS FROM THE BUCKET TO BE USED. REMOVE THE DOOR. REMOVE THE REGULATORS FROM THE DOORS SO THEY CAN GO TO THE STRIPPER. | 4/11/2023 | 155.00 | 930.00 |
| 5.5 | hr | LABOR.FABRICATION.JS | DRILL OUT THE SPOT WELDS AND REMOVE THE REMAINING PIECES OF THE DONOR TURN SIGNAL BUCKET THAT AREN'T NEEDED. DETERMINE AND LAYOUT THE CUT LINES FOR REMOVING THE ORIGINAL TURN SIGNAL BUCKET. CUT OUT THE TURN SIGNAL BUCKET. SCRAPE BACK AND WIRE WHEEL OFF THE UNDERCOATING AROUND THE TURN SIGNAL AREA AND PREP THE WELDING SURFACES. BEGIN FITTING THE NEW BUCKET TO THE QUARTER PANEL. | 4/12/2023 | 155.00 | 852.50 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 4/1/2023 | O 1703965 |

PAID 05/01/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 8 | hr | LABOR.FABRICATION.JS | FINISH FITTING THE NEW TURN SIGNAL BUCKET TO THE RIGHT FRONT FENDER. SCRAPE BACK ALL THE TEXTURE FROM A SMALL, BASHED UP AREA JUST BELOW THE TURN SIGNAL BUCKET THAT IS BEING REPLACED. HAMMER AND DOLLY THE BASHED UP AREA AND WELD UP A CRACK IN THE SHEET METAL. GRIND DOWN THE WELD. FULLY WELD IN THE NEW TURN SIGNAL BUCKET. BEGIN GRINDING DOWN THE WELDS. | 4/13/2023 | 155.00 | 1,240.00 |
| 3 | ea | MAT.RBA3245 | Fabrication - Air Saw Reciprocating Blade - 3" x 1/2" x .025" - 24 TPI - Sold Each | | 3.49 | 10.47 |
| 1 | ea | MAT.62320 | Abrasive - Sanding Disc - 2" - 50 Grit - TR Grinding Disc - Speed-Lok - Norton - Sold Each | | 1.71 | 1.71 |
| 1 | ea | MAT.62318 | Abrasive - Sanding Disc - 2" - 36 Grit - TR Grinding Disc - Speed-Lok - Norton - Sold Each | | 2.41 | 2.41 |
| 2 | ea | MAT.BZ01080 | Abrasive - Sanding Belt - 3/8" x 13" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.04 | 6.08 |
| 7 | hr | LABOR.FABRICATION.JS | FINISH GRINDING BOTH SIDES OF THE WELDS FROM INSTALLING THE NEW TURN SIGNAL BUCKET INTO THE FRONT RIGHT FENDER. HAMMER AND DOLLY OUT ANY WARPING IN THE SHEET METAL FROM THE WELDING. BEGIN MAKING THE NEW BOTTOM FLANGE FOR THE QUARTER WHERE THE FRONT VALANCE WILL MOUNT TO. | 4/14/2023 | 155.00 | 1,085.00 |
| 1 | ea | MAT.BZ02080 | Abrasive - Sanding Belt - 1/2" x 18" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.13 | 3.13 |
| 1.75 | hr | LABOR.SERVICE.NB | SET UP GEARBOX FOR DISASSEMBLY. MEASURE BACKLASH BEFORE DISASSEMBLY. DOCUMENT CURRENT GEAR RATIOS AND INSPECT BEARING AND SYNCROS FOR WEAR. | 4/17/2023 | 185.00 | 323.75 |
| 7.75 | hr | LABOR.FABRICATION.JS | MAKE A PATTERN FOR REMAKING THE FRONT BOTTOM FLANGES OF THE FRONT FENDERS WHERE THE VALANCE WILL BOLT TO. CUT OUT AND SHAPE THE NEW BOTTOM FLANGE FOR THE FRONT RIGHT QUARTER PANEL. CUT OUT THE ORIGINAL ONE FROM THE CAR. FIT THE NEW FLANGE IN AND TACK IT IN PLACE. CHECK FITMENT OF THE VALANCE FULLY WELD THE FLANGE. CLEAN UP THE SHAPE OF THE WHEEL WELL LIP AROUND THE FRONT FLANGE. MAKE AND FIT A NEW FLANGE FOR THE REAR OF THE FRONT RIGHT QUARTER PANEL. CUT OUT THE REMAINING ORIGINAL AND WELD IN THE NEW ONE. GRIND ALL THE WELDS FLASH FROM BOTH FLANGES. | 4/17/2023 | 155.00 | 1,201.25 |
| 1 | ea | MAT.BZ01080 | Abrasive - Sanding Belt - 3/8" x 13" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.04 | 3.04 |
| 1 | ea | MAT.BZ02080 | Abrasive - Sanding Belt - 1/2" x 18" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.13 | 3.13 |
| 1 | ea | MAT.62318 | Abrasive - Sanding Disc - 2" - 36 Grit - TR Grinding Disc - Speed-Lok - Norton - Sold Each | | 2.41 | 2.41 |
| 7 | hr | LABOR.FABRICATION.JS | CUT OUT THE FLANGE FROM THE FRONT OF THE REAR RIGHT QUARTER PANEL WHERE THE ROCKER PANEL BOLTS TO. MAKE AND FIT A NEW FLANGE PIECE. WELD IN THE NEW PIECE AND GRIND THE WELDS FLASH. CHECK FITMENT OF THE ROCKER. RESHAPE THE BOTTOM AREA OF THE WHEEL WELL LIP DOWN BY THE FLANGE TO BETTER FIT THE ROCKER. FIT AND WELD IN A PATCH TO CLEAN UP THE WHEEL WELL LIP. GRIND THE WELDS FLASH. BEGIN ADDRESSING THE REAR FLANGE OF THE RIGHT REAR QUARTER PANEL. CUT OUT THE OVERLAPPING SECTIONS. CLEAN OFF ANY REMAINING BONDO OR PAINT. WELD THE SECTIONS I'M KEEPING BACK TOGETHER. START MAKING PATCHES TO REPLACE THE AREAS CUT AWAY. | 4/18/2023 | 155.00 | 1,085.00 |
| 1 | ea | MAT.BZ01080 | Abrasive - Sanding Belt - 3/8" x 13" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.04 | 3.04 |
| 1 | ea | MAT.BZ02080 | Abrasive - Sanding Belt - 1/2" x 18" - 80 Grit (Medium) - Zirconia - Sold Each | | 3.13 | 3.13 |
| 1.5 | hr | LABOR.SERVICE.NB | CLEAN REAR AND MAIN CASE SECTION AND SIDE COVER. PINION BEARING RACE IS LOOSE IN CASE. 1ST, 2ND, AND 3RD DOG TEETH ARE WORN. LIGHT SURFACE RUST ON SOME GEARS FROM LONG PERIODS OF SITTING. RACE LOOSE IN SIDE COVER. | 4/18/2023 | 185.00 | 277.50 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 4/1/2023 | O 1703965 |

PAID 05/01/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 1 | hr | LABOR.SERVICE.JB | REMOVE ROD ENDS, BOOTS, AND STEERING SHAFT FROM STEERING RACK. | 4/18/2023 | 185.00 | 185.00 |
| 1 | ea | LABOR.STRIPPING | INDUSTRIAL STRIPPING SERVICES, R & L DOORS, R FRONT FENDER CAP | | 285.00 | 285.00 |
| 2 | hr | LABOR.FABRICATION.JS | FINISH RE-WORKING AND PATCHING UP THE LOWER REAR FLANGE OF THE RIGHT REAR FENDER FLARE. GRIND THE WELD FLASH. | 4/20/2023 | 155.00 | 310.00 |
| 1 | ea | MAT.RBA3245 | Fabrication - Air Saw Reciprocating Blade - 3" x 1/2" x .025" - 24 TPI - Sold Each | | 3.49 | 3.49 |
| 1 | ea | MAT.36062 | Abrasive - Sanding Belt - 3/8" x 13" - 80 Grit - File Belt - Bluefire - Norton - Sold Each | | 1.92 | 1.92 |
| 6.5 | hr | LABOR.UPHOLSTERY.ML | REMOVE COVER FROM SEATS. CLEAN SEAT SLIDERS. CUT OUT CORDUROY AND FOAM FOR INSERTS AND SEW PLEATS. INSTALL CUSHION INSERT COVERS. SEW BACK REST INSERT TO SEAT COVERS AND INSTALL TO SEATS. INSTALL CUSHION INSERTS. INSTALL SEAT SLIDERS. | 4/24/2023 | 155.00 | 1,007.50 |
| 1 | yd | INT.FOM14MU | Scrim Foam 1/4" Multi (Dispo) (Sold Per Yard) | | 9.37 | 9.37 |
| 1.5 | yd | INT.5847 | Fabric - Corduroy - Sold Per Yd | | 106.65 | 159.98 |
| 32 | fl oz | MAT.45204 | Fabrication/Paint - POR 15 - Grey - Sold Per Oz | | 2.75 | 88.00 |
| 1 | hr | LABOR.BODY.TG | USING SCOTCHBRITE AND LACQUER THINNER, REMOVE RESIDUE FROM ACID DIPPING DOORS TO SHOW BARE METAL. FIRST DOOR ALMOST FINISHED. | 4/25/2023 | 135.00 | 135.00 |
| 2 | hr | LABOR.BODY.TG | FINISH CLEANING ACID DIPPED DOORS WITH LACQUER AND SCOTCHBRITE PAD. CLEAN UP TO BE SEALED. | 4/26/2023 | 135.00 | 270.00 |
| 4.5 | hr | LABOR.BODY.TG | STRAIGHTEN CHANNELS AND BOTTOM OF DOORS. GRIND OUT REMAINING RUST WITH 80 GRIT BY HAND. CLEAN DOORS WITH DAWN AND SCOTCHBRITE TO GET OFF REMAINDER OF OIL AND GREASE. DEGREASE AND POSITION IN BOOTH FOR DTM. | 4/27/2023 | 135.00 | 607.50 |
| 1 | ft | MAT.31691 | Abrasive - Sanding Sheet - 2-3/4" - 80 Grit - PSA Sheet Roll - P80B | | 1.25 | 1.25 |
| 0.75 | hr | LABOR.BODY.TM | DEGREASED, BLEW OFF TACKED LEFT AND RIGHT DOORS, DOORS WERE CHEMICALLY STRIPPED. CLEANED AND DTM PRIMER 12OZ APPLIED TO LEFT AND RIGHT DOOR. | 4/27/2023 | 135.00 | 101.25 |
| 12 | fl oz | MAT.2540S | Sealer - Grey - DTM Epoxy - PS VS4 Primer - Sold Per FlOz - 4 FlOz Minimum | | 3.61 | 43.32 |
| 6 | fl oz | MAT.2505S | Activator - Mid-Temperature Epoxy PS - Sold Per FlOz - 4 FlOz Minimum - RATIO 1:2 | | 3.70 | 22.20 |
| 1 | hr | LABOR.FABRICATION.JS | BEGIN GRINDING DOWN THE REMAINING WELD ON THE FRONT LEFT FENDER FLARE. | 4/27/2023 | 155.00 | 155.00 |
| 4 | hr | LABOR.FABRICATION.JS | CONTINUE WITH GRINDING DOWN THE REMAINING WELDS ON THE OUTSIDE OF THE LEFT FROM FENDER FLARE. | 4/28/2023 | 155.00 | 620.00 |
| 1 | ea | SHOP.SUPPLY.FABRICATION | MISC FABRICATION SHOP SUPPLIES I.E. WELDING MATERIALS & GASES, CONSUMABLE MATERIALS, ABRASIVES, MISC. METAL, DRILL BITS, METAL SAW BLADES, AND RELATED ITEM IN THE FABRICATION DEPARTMENT | | 54.60 | 54.60 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |



JE_000138

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 4/1/2023 | O 1703965 |

PAID 05/01/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901<br>USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 1 | ea | SHOP.SUPPLY.MECHANICAL | MISC SERVICE SHOP SUPPLIES I.E. RAGS, TOWELS, SEALERS LOCTITE 574 - 5900 - RED / GREEN / BLUE, SEALANTS - DEGREASERS / SOLVENTS / BRAKE CLEAN / WASH - HOT TANK & PRESSURE WASH CLEANING - GLASS BEADING - CERAMIC TUMBLING - OIL & FUEL DISPOSAL FEES - LUBRICANTS - ETC. | | 24.25 | 24.25 |
| 1 | ea | SHOP.SUPPLY.UPHOLSTERY | MISC UPHOLSTERY SHOP SUPPLIES I.E: CONTACT CEMENT - EPOXY - UPHOLSTERY FOAM & BACKING MATERIAL - SEWING MATERIAL - CLEANING PRODUCTS & TREATMENT - GLASS BEADING - LUBRICANTS - SHOP RAGS - GLUE / EPOXY APPLICATOR TIPS - ENVIRONMENTAL DISPOSAL FEES - ETC. | | 4.50 | 4.50 |
| 1 | ea | SHOP.SUPPLY.BODY.PAINT | MISC BODY AND PAINT SHOP SUPPLIES I.E. 3M MASKING TAPES - WAX AND GREASE REMOVER - PLASTIC PROTECTIVE SHEETS - LOW LINT SHOP TOWELS - KNIT WIPING CLOTH - RESPIRATOR MASKS - MIXING TUBES - PAINT GUN RESERVOIR LINERS - PAINT THINNER - TACK CLOTH - RAZOR BLADES - NITRILE GLOVES - PAINT STRAINER - APPLICATORS - ETC. | | 14.80 | 14.80 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $16,400.10 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $16,400.10 |
| PAYMENT RECEIVED | -$16,400.10 |
| BALANCE DUE | $0.00 |

**PATRICK MOTORSPORTS**
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 3/1/2023 | O 1703729 |

PAID 05/01/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| | | | CONTINUED FROM WO# 1703569 | | | |
| 8 | hr | LABOR.BODY.TG | FINISH SANDING LEFT DOOR WITH 6IN DA 80 GRIT REMOVING LAYER OF PAINT AND FILLER TO STRIP DOWN TO BARE METAL. FINISH ROOF WITH 40 GRIT THEN 80 GRIT SANDING. START AT RIGHT FENDER WITH RED SCOTCHBRITE, GOING OVER PANEL EDGES AND CLEANING UP ANY REMAINING PAINT AND FILLER IN WELDS. USE RED SCOTCHBRITE TO CLEANING PANEL EDGES IN WHEEL WELLS LIP IN SEAL CHANNELS DIGGING OUT MORE FILLER IN DEEP SCRATCHES AND FLARE WELDS. | 3/1/2023 | 135.00 | 1,080.00 |
| 1 | ea | MAT.23589 | Abrasive - Sanding Disc - 6" 40 Grit - (Hook-It) - Norgrip Disc - Sold Each | | 2.55 | 2.55 |
| 5 | ea | MAT.31566 | Abrasive - Sanding Disc - 6" - 80 Grit (Hook-It) - Norgrip - P80B - 6.0 inch - Norton - Sold Each | | 2.17 | 10.85 |
| 3 | ea | MAT.17522 | Abrasive - Scuff Pad - 3" - Scotchbrite - Speed-Lok TR A/O Med Discs - Norton - Sold Each | | 3.50 | 10.50 |
| 1.5 | hr | LABOR.BODY.TM | SANDED BACK REMAINING PARTS WITH PITTING MASKED TANK FOR FEATHER FILL. FEATHER FILL TANK UNTIL PITTING WAS FILLED X3 COATS ON EFFECTED AREAS. | 3/1/2023 | 135.00 | 202.50 |
| 7.75 | hr | LABOR.BODY.TG | FINISH FRONT HOOD CHANNEL AND COWL WITH RED SCOTCHBRITE ROLOC TO REMOVE PAINT AND EXPOSE RUST. DIG FILLER OUT OF WELDS THAT REMAINS. GO OVER EACH PANEL. FINE TUNE EVERY LAST BIT OF FILLER AND PAINT. START TO STRIP REAR PANEL WITH 40 GRIT 6IN D/A AND 80 GRIT 6IN D/A FOLLOW TO CLEAN ALL REMAINS AND FILLER AND PAINT. WORK ON STRIPPING REAR SEAL CHANNEL AND REAR PANEL AND CONTINUE CHECKING EACH PANEL FOR REMAINING FILLER AND PAINT. WENT THROUGH ALL WELDS AND REMOVED ALL REMAINING FILLER. | 3/2/2023 | 135.00 | 1,046.25 |
| 1 | ea | MAT.23589 | Abrasive - Sanding Disc - 6" 40 Grit - (Hook-It) - Norgrip Disc - Sold Each | | 2.55 | 2.55 |
| 3 | ea | MAT.31566 | Abrasive - Sanding Disc - 6" - 80 Grit (Hook-It) - Norgrip - P80B - 6.0 inch - Norton - Sold Each | | 2.17 | 6.51 |
| 4 | ea | MAT.17522 | Abrasive - Scuff Pad - 3" - Scotchbrite - Speed-Lok TR A/O Med Discs - Norton - Sold Each | | 3.50 | 14.00 |
| 3 | hr | LABOR.BODY.TM | GUIDE COAT SAND GAS TANK FOR SINGLE STAGE IMRON BLACK 320 DA HAND SAND ALL AREAS THAT CAN NOT REACH WITH FINE SCUFF PAD. GLAZE COAT ON INSIDE OF FILLER NECK. BLOCKED DOWN 80 GRIT SAND PAPER, HIGH BUILD PRIME X 1 COAT INSIDE FILLER NECK TO FILL 80 SCRATCHES. FLIPPED TANK OVER STARTED TO SAND 320 DA ON BOTTOM SIDE. | 3/2/2023 | 135.00 | 405.00 |
| 10 | ea | MAT.31558 | Abrasive - Sanding Disc - 6" - 320 Grit (Hook-It) - Gold PSA Disc | | 0.95 | 9.50 |
| 1 | ea | MAT.7447.FP | Abrasives - Scuff Pad - Red Scotchbrite - 3" - Quick Lock | | 1.83 | 1.83 |
| 1 | hr | LABOR.BODY.TM | CLEAN - MASK HOLES HANG SPRAY 8OZ SEALER DARK GRAY FOR BEST APPLICATION OF SEALER BEFORE PAINT. | 3/3/2023 | 135.00 | 135.00 |
| 8 | fl oz | MAT.2570S | Sealer - Dark Grey - DTM Epoxy - VS7 - Sold Per FlOz - 4 FlOz Minimum - RATIO 2:1 | | 3.14 | 25.12 |
| 4 | fl oz | MAT.2505S | Activator - Mid-Temperature Epoxy PS - Sold Per FlOz - 4 FlOz Minimum - RATIO 1:2 | | 3.70 | 14.80 |
| 0.5 | hr | LABOR.BODY.TG | D/A GAS TANK WITH 320 - 6IN D/A TO SMOOTH OUT PRIMER AND LOOK FOR IMPERFECTIONS. | 3/3/2023 | 135.00 | 67.50 |
| 2 | ea | MAT.31558 | Abrasive - Sanding Disc - 6" - 320 Grit (Hook-It) - Gold PSA Disc | | 0.95 | 1.90 |
| 1 | hr | LABOR.BODY.TM | TOOK TANK TO WASH BAY TO RINSE CHEMICAL STRIPPER OUT OF THE INSIDE OF TANK, WASHED THE TANK WITH WATER TILL THERE WAS NOT MORE RUST COLORED WATER COMING OUT. MIXED DEGREASER 15 4:1 X 4 CUPS. DUMPED INTO TANK ROLLED, SLOSHED, AND TUMBLED TANK FOR 15 MINUTES TO LOOSEN AND REMOVE ALL DEBRIS FROM TANK. RINSED TANK EFFECTIVELY UNTIL WATER WAS CLEAN. PULLED PLUGS TO DRAIN THE WATER. | 3/13/2023 | 135.00 | 135.00 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

**PATRICK MOTORSPORTS**
PORSCHE® & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 3/1/2023 | O 1703729 |

PAID 05/01/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 1.5 | hr | LABOR.BODY.TM | WASHED TANK WITH DEGREASER ONE MORE TIME. BLEW TANK OUT TO REMOVE AS MUCH DEBRIS AS I COULD. METAL ETCHED TANK, SLOSHED ROLLED TANK FOR 20 MINUTES. WASHED THOROUGHLY WITH WATER AND BLEW DRY TILL ALL MOISTURE WAS GONE. | 3/14/2023 | 135.00 | 202.50 |
| 1.25 | hr | LABOR.BODY.TM | MASKED UP HOLES. SHOOK TANK SEALER ON SHAKER. BLEW TANK OUT TILL ALL DEBRIS WERE NOT FLYING OUT OF TANK. POURED 2 QUARTS OF TANK SEALER INTO TANK. ROLLED AND SHOOK CRACKS AND SEAMS AND ALL SURFACES, THEN DRAINED TANK AND OPENED FOR DRYING PROCESS. | 3/15/2023 | 135.00 | 168.75 |
| 3 | ea | MISC.PAINT | TANK SEALER | | 82.63 | 247.89 |
| 5 | hr | LABOR.BODY.TM | PLUGGED HOLES ON TANK FOR ONE MORE COATING OF TANK SEALER. FILLED TANK WITH SEALER TOLLED TANK EVERY 10 MINUTES TILL TANK WAS COMPLETELY COVERED ON THE INSIDE, DRAINED TANK FOR 1 HOUR. PLUGGED DROWN HOLES, PREPPED TANK WITH 320 AND SCUFFED TO ACHIEVE PROPER ADHESION ON TANK. HUNG TANK IN BOOTH, MASKED HOLES FOR PAINT, SEALED TANK WITH 10OZ OF SEALER, GRAY, LET FLASH FOR 30 MINUTES. MIXED 14OZ OF BLACK IMRON AND APPLIED 1 MEDIUM WET COAT TO TANK. | 3/17/2023 | 135.00 | 675.00 |
| 4 | hr | LABOR.SERVICE.NB | SET UP CAR ON SERVICE LIFT. DRAIN BRAKE FLUID. REMOVE FRONT AND REAR SUSPENSION COMPONENTS. REMOVE OIL TANK, LINES, AND THERMOSTAT. SET UP CAR ON BODY CART. | 3/21/2023 | 185.00 | 740.00 |
| 0.5 | hr | LABOR.FABRICATION.JS | HELP NICK GET THE CHASSIS ONTO THE TALL CART AND PUSHED INTO THE PAINT SHOP. | 3/21/2023 | 155.00 | 77.50 |
| 7.25 | hr | LABOR.BODY.TG | CLEAN OUT ALL 4 WHEEL WELLS WITH AIR FIRST AND THEN DEGREASER AND TOWELS TO REMOVE OIL AND GREASE AND GRIME. DEGREASE ALL 4 WHEEL WELLS TO FURTHER CLEAN AWAY ALL OIL AND CONTAMINATES. MASK OFF AREAS OF CAR NOT TO GET DUST AND DEBRIS FROM WHEEL WELL MATERIAL REMOVAL. START LEFT FRONT, REMOVING 1-2 INCH OF PAINT/TEXTURE FROM WELDS FOR FLARES. | 3/23/2023 | 135.00 | 978.75 |
| 5.5 | hr | LABOR.BODY.TG | SAND AND GRIND BACK 3IN OR MORE BY WELDS ON ALL FOUR FENDER FLARES. USED PURPLE STRIP AND RED SCOTCHBRITE. | 3/24/2023 | 135.00 | 742.50 |
| 2 | ea | MAT.WKKSW2 | Abrasive - Strip Wheels - 2" - Purple - Plumb Krazy Kut - Sold Each | | 9.08 | 18.16 |
| 2 | ea | MAT.WKKSW3 | Abrasive - Strip Wheels - 3" - Purple - Plumb Krazy Kut - Sold Each | | 16.35 | 32.70 |
| 1 | ea | MAT.WKKSW4 | Abrasive - Strip Wheels - 4" - Purple - Plumb Krazy Kut - Sold Each | | 21.80 | 21.80 |
| 2 | ea | MAT.17522 | Abrasive - Scuff Pad - 3" - Scotchbrite - Speed-Lok TR A/O Med Discs - Norton - Sold Each | | 3.50 | 7.00 |
| 7 | hr | LABOR.FABRICATION.JS | BEGIN REWORKING THE FENDER FLARES FROM A BAD INSTALLATION DONE AT SOME POINT IN THE CARS LIFE. HAMMER THE SHEET METAL TO SHAPE. GRIND DOWN THE EXCESS WELD LEFT BEHIND. REWELD ANY AREAS NEEDED. SHRINK AREAS WHERE THE METAL IS STRETCHED. | 3/30/2023 | 155.00 | 1,085.00 |
| 7.75 | hr | LABOR.FABRICATION.JS | CONTINUE WITH CORRECTING THE METAL WORK ON THE FRONT RIGHT FENDER. BRING OVER THE DONOR CHASSIS FROM OUR YARD ACROSS THE STREET TO CUT OUT THE SIGNAL BUCKET NEEDED. CUT OUT THE TURN SIGNAL BUCKET I AM GOING TO USE TO REPLACE THE ONE ON THE RIGHT FRONT FENDER. | 3/31/2023 | 155.00 | 1,201.25 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE |
|---|
| 3/1/2023 |

O 1703729

PAID 05/01/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 1 | ea | SHOP.SUPPLY.FABRICATION | MISC FABRICATION SHOP SUPPLIES I.E. WELDING MATERIALS & GASES, CONSUMABLE MATERIALS, ABRASIVES, MISC. METAL, DRILL BITS, METAL SAW BLADES, AND RELATED ITEM IN THE FABRICATION DEPARTMENT | | 54.80 | 54.80 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $9,424.96 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $9,424.96 |
| PAYMENT RECEIVED | -$9,424.96 |
| BALANCE DUE | $0.00 |

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE |
|---|
| 2/7/2023 |

**O 1703569**

PAID 03/13/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 5.25 | hr | LABOR.UPHOLSTERY.ML | REMOVE STICKERS FROM FRONT AND REAR TRUNK LIDS. ADJUST PASSENGER DOOR WINDOW FRAME, REMOVE TOP, FRONT AND REAR HOODS. REMOVE COWL SEALS. DISASSEMBLE DRIVER DOOR. | 2/7/2023 | 155.00 | 813.75 |
| 8.25 | hr | LABOR.UPHOLSTERY.ML | DISASSEMBLE PASSENGER DOOR. REMOVE REAR TARGA PADS, WINDOW SEAL TRIM, BADGES FROM REAR, WIPER ARM, AND WASHERS, WINDSHIELD TRIM AND WINDSHIELD FRAME, REMOVE OLD TRIM CLIPS, REMOVE SILL PLATES, WHEELS, FRONT TURN SIGNALS, LOWER VALANCE, HORNS, AND DRIVING LIGHTS. MAKE PARTS LIST. | 2/8/2023 | 155.00 | 1,278.75 |
| 4.25 | hr | LABOR.UPHOLSTERY.ML | ADD PARTS LIST TO DRIVE. REMOVE DRIVER AND PASSENGER ROCKERS, TARGA BAR TRIM, HEADLIGHT COVERS, SEATS, DASH PAD, ENGINE LID AND SIDE GRILLS. | 2/9/2023 | 155.00 | 658.75 |
| 5 | hr | LABOR.SERVICE.NB | PREPARE TO REMOVE DRIVE TRAM. START AND RUN CAR. NOT RUNNING ISSUES - CARBS MAY NEED CLEANING, REBUILD, ALTERNATOR NOISY, CLUTCH DOES NOT DISENGAGE. DRAIN ENGINE OIL, REMOVE COMPONENTS AND CONNECTIONS NEEDED TO REMOVE ENGINE. DRAIN GEARBOX. REMOVE ENGINE AND SEPARATE GEARBOX. REMOVE AND INSPECT CLUTCH. CLUTCH DISC SEPARATED LINING FROM HUB. CLEAN CLUTCH MATERIAL FROM BEHIND FLYWHEEL. UPDATE PARTS NEED LIST AFTER DISASSEMBLY. | 2/9/2023 | 185.00 | 925.00 |
| 2 | hr | LABOR.SERVICE.NB | CLEAN ENGINE SHEET METAL. SORT PARTS REMOVED FROM CAR FOR STORAGE. REMOVE ENGINE FROM TABLE AND SET ON STORAGE PALLET. DRAIN FUEL FROM CAR AND REMOVE FUEL TANK. REMOVE VENTILATION BLOWER ASSEMBLY. | 2/10/2023 | 185.00 | 370.00 |
| 0.5 | hr | LABOR.UPHOLSTERY.ML | REMOVE PERLON FELT FROM DASH, DISCUSS MATERIAL AND DOOR PANELS. | 2/13/2023 | 155.00 | 77.50 |
| 3.5 | hr | LABOR.BODY.TM | BACK TAPE HOOD AREA, HEAD LIGHT AREA, CAB - BOTH DOORS AND COVERED ROOF AREA. ALSO COVERED MOTOR, COMPARTMENT, TRUNK AREA. TOOK 220 TO HOOD TO FEATHER BACK RINGS TO SEE HOW MANY LAYERS OF PAINT, STRIPPED WIND URETHANE OF WINDOW, WINDSHIELD AREA 80% OF URETHANE OFF. | 2/13/2023 | 135.00 | 472.50 |
| 2 | ea | MAT.58000 | Abrasive - Scuff Pad - 6" x 9" - Maroon - Scuff & Clean Pad - Norton - Sold Each | | 1.63 | 3.26 |
| 1 | ea | MAT.31561 | Abrasive - Sanding Disc - 6" - 220 Grit Hook-It) - Norgrip Disc | | 1.15 | 1.15 |
| 0.75 | hr | LABOR.BODY.TM | STRIPPED ALL URETHANE OFF WINDSHIELD SURROUND, TAPED UP INTERCOOLER. | 2/14/2023 | 135.00 | 101.25 |
| 1 | ea | LABOR.METALCLEANING | METAL CLEANING SERVICE - GAS TANK | | 236.25 | 236.25 |
| 1 | hr | LABOR.BODY.TM | MIX BASE COAT 2-1, SPRAYED SPRAY OUT TILL CHECKERED CARD WAS COVER (BLACK, WHITE CHECKERS) IT LOOK 5 COATS TO COVER. | 2/21/2023 | 135.00 | 135.00 |
| 7.5 | hr | LABOR.BODY.TG | MASK CAR WITH PLASTIC/DUCT TAPE/YELLOW TAPE FOR SANDING TO PROTECT UNDER CARRIAGE. SAND LEFT FRONT FENDER WITH 80 GRIT DA AND CLEAN FILLER OFF WITH SCOTCHBRITE WHEEL - LEFT FENDER. USING SCRAPERS AND HEAT GUN TO REMOVE OLD BONDS AS WELL. | 2/22/2023 | 135.00 | 1,012.50 |
| 7 | ea | MAT.31566 | Abrasive - Sanding Disc - 6" - 80 Grit (Hook-It) - Norgrip - P80B - 6.0 inch - Norton - Sold Each | | 2.17 | 15.19 |
| 1 | ea | MAT.17522 | Abrasive - Scuff Pad - 3" - Scotchbrite - Speed-Lok TR A/O Med Discs - Norton - Sold Each | | 3.50 | 3.50 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 2/7/2023 | O 1703569 |

PAID 03/13/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 1.5 | hr | LABOR.BODY.TM | USED LACQUER THINNER AND RED SCOTCH BRITE TO SCUFF AND CLEAN GAS TANK TO REMOVE THE OXIDATION FROM CHEMICAL STRIPPER. THEN GET READY FOR DTM SEALER (BOTH TOP AND BOTTOM) | 2/22/2023 | 135.00 | 202.50 |
| 1 | ea | MAT.17522 | Abrasive - Scuff Pad - 3" - Scotchbrite - Speed-Lok TR A/O Med Discs - Norton - Sold Each | | 3.50 | 3.50 |
| 1.5 | hr | LABOR.FABRICATION.JS | STRAIGHTEN THE DENTED EDGES OF ALL THE BREATHER TUBES ON THE FUEL TANK. HAMMER OUT THE DENTS ALONG THE FLANGE AROUND THE OVER FILL BOWL. CHASE THE THREADS OF THE PICKUPS ON THE BOTTOM OF THE TANK. FIND SOME GOOD USED STEEL PLUGS FOR THE PICKUPS. | 2/22/2023 | 155.00 | 232.50 |
| 8 | hr | LABOR.BODY.TG | SAND COWL WITH 80 GRIT ON D/A TO BARE METAL. BOTH LEFT AND RIGHT. FINISH FENDER ON LEFT SIDE WITH D/A 80 GRIT PAINT AND BODY FILLER STRIP. FINISH RIGHT SIDE OF COWL - REMOVE PAINT TO METAL WITH 80 GRIT D/A - REMOVE ALL PAINT AND FILLER. REMOVE PAINT AND FILLER FROM RIGHT FENDER WITH HEAT GUN AND SCRAPER TO SEC RUST AND REPAIRS UNDERNEATH. SAND RIGHT FENDER WITH D/A - 80 GRIT AFTER DEMO TO CUSTOMER OF CONDITION OF CAR. CONTINUE TO SAND FENDER WITH 80 GRIT 3IN D/A TO GET TO EDGES AND WELDS. FINISH SANDING RIGHT FENDER WITH 3IN D/A CLEAN DOWN TO BARE METAL. | 2/23/2023 | 135.00 | 1,080.00 |
| 4 | ea | MAT.36142 | Abrasive - Sanding Disc - Multihole - 3.0 inch P80B - (Hook-It) - Sold Each | | 1.76 | 7.04 |
| 6 | ft | MAT.81080 | Abrasive - Sanding Sheet - 2.75" x 13YD - 80 Grit (Hook-It) - Purple Grip | | 2.50 | 15.00 |
| 180 | ft | MAT.Y6656 | Tape - Masking Tape - Width 2" - Yellow - Automotive Refinish - Sold Per Foot | | 0.075 | 13.50 |
| 1 | hr | LABOR.BODY.TM | BACK TAPED FUEL TANK, PLUGGED HOLES, CLEANED WITH DEGREASER, DTM FEATHER FILLED TANK, 18OZ PRIMER | 2/23/2023 | 135.00 | 135.00 |
| 18 | fl oz | MAT.FGE.736 | Primer - Primer Fiber Fill - 41 Polyester - Sold Per Oz | | 2.11 | 37.98 |
| 4.5 | fl oz | MAT.FGE.733 | Primer - Catalyst - 41 Polyester - Catalyst to High Build - Sold Per FlOz - 4 FlOz Minimum - RATIO 1:8 | | 2.07 | 9.32 |
| 8 | hr | LABOR.BODY.TG | SAND A-PILLARS AROUND WINDSHIELD WITH 6" D/A 80 GRIT. DETAIL AROUND EDGES OF WINDSHIELD WITH RED SCOTCHBRITE ROLOC TO FINISH. FINISH WINDSHIELD - SAND LEFT DOOR FIRST WITH 6" D/A 80 GRIT, THEM MOVED TO 6" 40 GRIT. STRIP TO METAL. CONTINUE ON LEFT DOOR THEN MOVED TO LEFT QUARTER PANEL. APPLIED HEAT AND SCRAPER TO FLARE AREA TO REMOVE BOND AND HEAVY PAINT. SAND SCRAPED AREAS WITH 6" D/A 80 GRIT PAPER. SCRAPE LEFT AND RIGHT QUARTER PANEL EXPOSING METAL DEFECTS, USING SCRAPER AND HEAT GUN. | 2/24/2023 | 135.00 | 1,080.00 |
| 2 | ea | MAT.36142 | Abrasive - Sanding Disc - Multihole - 3.0 inch P80B - (Hook-It) - Sold Each | | 1.76 | 3.52 |
| 3 | ea | MAT.31566 | Abrasive - Sanding Disc - 6" - 80 Grit (Hook-It) - Norgrip - P80B - 6.0 inch - Norton - Sold Each | | 2.17 | 6.51 |
| 1 | ea | MAT.17522 | Abrasive - Scuff Pad - 3" - Scotchbrite - Speed-Lok TR A/O Med Discs - Norton - Sold Each | | 3.50 | 3.50 |
| 8 | hr | LABOR.BODY.TG | SAND ON LEFT REAR QUARTER PANEL WITH 6" D/A WITH 40 GRIT AND THEN 80 GRIT TO STRIP ALL PAINT AND FILLER. FINISH QUARTER PANEL WITH D/A ON 40 GRIT AND THEN 80 GRIT. SAND ON RIGHT QUARTER PANEL WITH D/A 40 GRIT AND 80 GRIT AFTER APPLYING HEAT AND SCRAPING OFF TOP LAYERS OF PAINT AND BODY FILLER. SAND STARTING ON LEFT DOOR TO BARE METAL REMOVING ALL PAINT AND FILLER WITH D/A 40 GRIT. | 2/27/2023 | 135.00 | 1,080.00 |
| 4 | ea | MAT.31566 | Abrasive - Sanding Disc - 6" - 80 Grit (Hook-It) - Norgrip - P80B - 6.0 inch - Norton - Sold Each | | 2.17 | 8.68 |
| 1 | hr | LABOR.BODY.TM | SAND TANK BACK WITH 80 GRIT AFTER GUIDE COAT TO FIND PITTING. SCUFF WITH MEDIUM SCUFF PAD TO FEATHER FILL HEAVY IN PITTING AREAS. | 2/27/2023 | 135.00 | 135.00 |
| 1 | ea | MAT.58000 | Abrasive - Scuff Pad - 6" x 9" - Maroon - Scuff & Clean Pad - Norton - Sold Each | | 1.63 | 1.63 |

SIGNATURE & DATE:

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX (0.0%) | |
| TOTAL | |
| PAYMENT RECEIVED | |
| BALANCE DUE | |

PATRICK MOTORSPORTS
PORSCHE & MID-ENGINE PERFORMANCE SPECIALISTS
4114 EAST WASHINGTON STREET - PHOENIX, ARIZONA USA 85034
PHONE 602-244-0911 FAX 602-244-0900
sales@patrickmotorsports.com

# WORK ORDER

| DATE | |
|---|---|
| 2/7/2023 | O 1703569 |

PAID 03/13/2023

| OWNER | DESTINATION |
|---|---|
| JIM EDWARDS / MOTORSPORTS MKT<br>7095 BUSTIN DUTCH TRL<br>SHOW LOW, AZ 85901 USA | |

| Phone | EMAIL | P.O. NUMBER | TERMS | SHIP METHOD |
|---|---|---|---|---|
| 480-510-5510-C | BUSTINDUTCH@FRONTIERNET.NET | | CREDIT CARDS | WILL CALL |

| YEAR / MODEL / TYPE | ENGINE TYPE | TRANSMISISON TYPE | CAR USE / MILEAGE |
|---|---|---|---|
| 1970 | 2.0L | 901 | RALLY |

| REP | LICENSE | VIN | COLOR | SAVE OLD PARTS? |
|---|---|---|---|---|
| JEP | | 91490431543 | YELLOW | |

| QTY | U/M | ITEM | DESCRIPTION | DATE | UNIT | EXTN. |
|---|---|---|---|---|---|---|
| 1 | ea | MAT.31566 | Abrasive - Sanding Disc - 6" - 80 Grit (Hook-It) - Norgrip - P80B - 6.0 inch - Norton - Sold Each | | 2.17 | 2.17 |
| 8 | hr | LABOR.BODY.TG | FINISH RIGHT QUARTER PANEL STRIPPING WITH 6IN D/A 40 GRIT AND 80 GRIT. SAND DOWN SAIL PANEL WITH 40 GRIT AND 80 GRIT D/A 6IN. SCRAPE RIGHT DOOR WITH HEAT GUN AND WIDE SCRAPER. FOLLOW UP WITH D/A 6IN IN 40 GRIT AND 80 GRIT TO REMOVE ALL PAINT AND FILLER. FINISH RIGHT DOOR WITH 6IN 80 GRIT ON D/A. WIPED THE RIGHT SIDE BARE METAL DOWN WITH ACETONE. LEFT SIDE DOOR STRIP 6IN D/A - 80 GRIT. | 2/28/2023 | 135.00 | 1,080.00 |
| 3 | ea | MAT.23589 | Abrasive - Sanding Disc - 6" 40 Grit - (Hook-It) - Norgrip Disc - Sold Each | | 2.55 | 7.65 |
| 7 | ea | MAT.31566 | Abrasive - Sanding Disc - 6" - 80 Grit (Hook-It) - Norgrip - P80B - 6.0 inch - Norton - Sold Each | | 2.17 | 15.19 |
| 1 | ea | MISC.PAINT | Paint Miscellaneous / Special Order - Unit of Measure Specified In Notes TANK SEALER/ METAL PREP/ CLEANER DEGREASER/ POR15 - BLACK | | 279.70 | 279.70 |
| 1 | ea | SHOP.SUPPLY.MECHANICAL | MISC SERVICE SHOP SUPPLIES I.E. RAGS, TOWELS, SEALERS LOCTITE 574 - 5900 - RED / GREEN / BLUE, SEALANTS - DEGREASERS / SOLVENTS / BRAKE CLEAN / WASH - HOT TANK & PRESSURE WASH CLEANING - GLASS BEADING - CERAMIC TUMBLING - OIL & FUEL DISPOSAL FEES - LUBRICANTS - ETC. | | 54.50 | 54.50 |

SIGNATURE & DATE:

I hereby authorize the inspection(s) above. You and your employees may operate the vehicle for the purpose of testing, inspection, delivery, and/or space accommodation at my risk. I also acknowledge that items(s) to be noted are recommended for service or replacement for preventive maintenance and/or upgrading of parts, such as suspension parts in order to improve the control and/or rid of the vehicle. I acknowledge and accept that storage charges of $15.00 per day will be imposed for cars unclaimed more than 10 days and that you are not to be held responsible for loss or damage to vehicle or its contents in case of fire, theft, accident or any other cause beyond your control, and your warranty does not cover consequential damages. I accept and agree that the customer and vehicle information and condition described above to be accurate.

| | |
|---|---|
| SUBTOTAL | $11,598.74 |
| SALES TAX (0.0%) | $0.00 |
| TOTAL | $11,598.74 |
| PAYMENT RECEIVED | -$11,598.74 |
| BALANCE DUE | $0.00 |

# EXHIBIT T

**From:** Evan Shone
**Sent:** Tuesday, October 28, 2025 11:41 PM EDT
**To:** Gord Duff <gduff@rmsothebys.com>
**CC:** Matt Malamut <mmalamut@rmsothebys.com>
**Subject:** Edwards proposal AZ 26
**Attachment(s):** "Edwards AZ Cars revised.xlsx"

Hey man,

This is the first crack at it, would love your input. The 914/6 R still needs a closer look. I feel like Jim won't cut it loose easily. It's a very cool thing from my Diehard 914/6 perspective. I'm getting more data over in the morning.
Either ways Jim's agreed to let the race cars go at NR for AZ. As you may remember Weaver sold a bunch of his cars at Amelia a few years back and it didn't go so well. I'm proud to say I got him back into the fold after many glasses of wine on the GTTS rally. I just want to come up with the right proposal for him.
He also has a couple little 356's to sell, just not sure if you wanted low dollar 100k-200k stuff. He also might have the first production 914/6 made and a fake 914/6R to sell, depending on the lawsuit against the guy who sold him the fake 914/6 R and 914/6 goes…we'll know here shortly.
Additionally Jim has a shit ton of coolish automobilia and Porsche racing parts to sell off (he's 83). Stuff we could incorporate into an online sale perhaps.

Let chat in the AM if that works for you…

**Evan Shone**
Specialist

RM Sotheby's
188 Montego Key, Novato, CA 94949
www.rmsothebys.com | P: +1 415 816 3826
View our videos here

This e-mail may be privileged and/or confidential, and the sender does not waive any related rights. Any distribution, use or copying of this e-mail or the information it contains by anyone other than an intended recipient is unauthorized. If you received this e-mail in error, please delete it and notify the sender immediately

# CERTIFICATION OF RECORDS PURSUANT TO FEDERAL RULE OF EVIDENCE 902(11)

Edwards v. Samojen
3:25-CV-08174-SPL
United States District Court for the District of Arizona

---

**Re: Documents Produced in Response to Subpoena for Documents of RM Auctions Arizona, Inc.**

---

I, Justin Lemieux, declare and certify as follows:

## I. IDENTITY AND QUALIFICATIONS

1. I am employed by RM Auctions Arizona, Inc., in the capacity of Financial Services and Legal Coordinator.
2. By reason of my position, I am authorized to certify the records described herein and am familiar with RM Auctions' record-keeping systems, policies, and practices, including the manner in which emails are created and documents compiled in association with auction listings.
3. I have personal knowledge of the matters set forth in this certification or have acquired such knowledge through my review of RM Auctions' records and record-keeping systems in connection with this certification.

---

## II. DESCRIPTION OF RECORDS PRODUCED

The records certified herein (the "Records") consist of RM Auctions' productions in response to the Subpoena to Produce Documents to RM Auctions Arizona, Inc., issued on May 26, 2026, and served on the same date on RM Auctions, Arizona, Inc.'s, statutory agent CT Corporation System through Dementria Tsosie.

The certified records include the following files:

**Files produced by RM Auctions between June 19, 2026, and August 4, 2026, as produced or reproduced by RM Auctions in full on August 4, 2026 within "914 - 1.zip," "914 - 2.zip," and "914 - 3.zip" as follows:**

**914 - 1.zip**

E-mails related to AZ26_R0095 (6 files)

List (in German).pdf
List of 914-6 GTs.pdf
odometer.jpg
Porsche List of Internal 914s.pdf
Porsche- The Racing 914s.pdf
Public Relations Memo, 1971.pdf
r0095 vin.jpg
vin.jpg
Various Lists of 914-6 GTs.pdf

914 - 3.zip (17 files)
914 R & 924 GTP.msg
AZ26 Promises.msg
EDWARDS PORSCHE COLLECTION_doc.msg
Edwards proposal AZ 26.msg
FW_ 1987 914_6 R Invoices.msg
FW_ Order Summary_ 152-3054 & 152-3055 JAMES EDWARDS SHOW LOW_ AZ_ TO RM AUCTION PHOENIX_ AZ JAN 2026.msg
James Edwards' Collection.msg
Jim Edwards 924 GTP and 914_6 R .msg
RE_ 1987 911 Safari _El Tigre_ Jim Edwards.msg
Re_ AZ26 _Live_ Consignment - 2022 Porsche Turbo S Lighweight _+6 more_.msg
Re_ Credit where Credit is due_.msg
RE_ FW_ last of all on 914_39.msg
RE_ Jim Edwards collection.msg
RE_ last of all on 914_39.msg
Re_ Photo's of the Jim Edwards collection for promo___.msg
Re_ Starting video.msg
RE_ take another swing at it.msg

914 - 3.zip\AZ26 Promises.msg (attachment)
AZ26 Promises List_Shone.xlsx

914 - 3.zip\EDWARDS PORSCHE COLLECTION_doc.msg (attachment)
EDWARDS PORSCHE COLLECTION.doc

914 - 3.zip\Edwards proposal AZ 26.msg (attachment)
Edwards AZ Cars revised.xlsx

914 - 3.zip\FW_ 1987 914_6 R Invoices.msg\914 INVOICES\914-6 R (8 attachments)

Copy of 1970 914.6R JUN23 INV1704369.pdf
Copy of 1970 914.6R AUG23 INV1704735.pdf
Copy of 1970 914.6R JAN23 INV 1704083.pdf
Copy of 1970 914.6R JUL23 INV1704597.pdf
Copy of 1970 914.6R JUN24 INV1706748.pdf
Copy of 1970 914.6R MAY23 INV 1704156.pdf
Copy of 1970 914.6R OCT23 INV1705126.pdf
Copy of 1970 914.6R SEP23 INV1704921.pdf

914 - 3.zip\FW_ Order Summary_ 152-3054 & 152-3055 ... JAN 2026.msg (attachment)
OE300.PDF

914 - 3.zip\James Edwards' Collection.msg (attachment)
AZ PoA.pdf

914 - 3.zip\Jim Edwards 924 GTP and 914_6 R .msg (2 attachments)
AZ26_r0092_1980 Porsche 924 GTP_JN.docx
AZ26_r0095_1970 Porsche 914 6 R_JN.docx

914 - 3.zip\RE_ last of all on 914_39.msg (attachment)
AZ26_r0095_1970 Porsche 914 6 R_JN.docx

914 - 3.zip\RE_ take another swing at it.msg (attachment)
AZ26_r0095_1970 Porsche 914 6 R_JN.docx

The Records comprise approximately 476 imaged pages and/or 121 electronic files. I have reviewed the disclosure package and confirm that it contains the Records produced and that are certified herein.

---

**III. CERTIFICATION OF BUSINESS RECORDS UNDER RULE 902(11)**

Pursuant to Federal Rule of Evidence 902(11), I certify the following with respect to the Records described in Section II above:

1. **Made at or Near the Time:** The Records were made at or near the time of the occurrence of the matters set forth therein and were generated contemporaneously by RM Auctions staff as part of routine business operations.
2. **Made by a Person with Knowledge:** The Records were made by, or from information transmitted by, persons with knowledge of the matters set forth therein.

3. **Kept in the Course of Regularly Conducted Activity:** The Records were kept in the course of RM Auctions' regularly conducted business activity, including the routine consignment of an auction lot and the correspondence and compilation and production of documents associated with it.

4. **Regular Practice:** It was the regular practice of RM Auctions' business activity to make and maintain records of the type described herein in the ordinary course of its operations.

5. **No Indication of Lack of Trustworthiness:** I am not aware of any circumstances that would indicate a lack of trustworthiness of the Records.

---

## VII. GENERAL PROVISIONS

1. This certification is made in accordance with 28 U.S.C. § 1746 and is intended to satisfy the requirements of Federal Rules of Evidence 803(6) and 902(11).

2. This certification applies only to the Records described herein and produced in connection with the above-captioned matter.

3. I understand that this certification may be used in lieu of live testimony to establish the admissibility of the Records described herein, subject to the right of any party to challenge the Records or this certification.

---

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

**Executed on:** 24 August 2026

[signature]

**Signature**

Justin Lemieux

**Printed Name**

Financial Services & Legal Coordinator

**Title/Position**

RM Sotheby's

**Company / Business Unit**

One Classic Car Dr., Blenheim, ON

**Business Address**

(519) 352-4575

**Telephone Number**

jlemieux@RMSothebys.com

**Email Address**

# EXHIBIT U

## Glenn Stazak

**From:** Marc Noack [Marc.Noack@porsche.de]
**Sent:** Monday, June 03, 2013 9:09 AM
**To:** Glenn Stazak
**Subject:** Antwort: 914/6 production

Hello Glenn,

production started with 914 043 0011 in Dec.'69

mit freundlichen Grüßen

**Marc Noack**
Technische Marktbetreuung
Porsche Classic

Telefon: +49(0)711/911-2XXXX
Fax: +49(0)711/911-24100
E-Mail: marc.noack@porsche.de

Dr.Ing.h.c.F.Porsche
Aktiengesellschaft
Porscheplatz 1
DE-70435 Stuttgart

www.porsche.com/classic

**50 Jahre Porsche 911 – Tradition Zukunft**

Dr. Ing. h.c. F. Porsche Aktiengesellschaft
Sitz der Gesellschaft: Stuttgart
Registergericht: Amtsgericht Stuttgart HRB-Nr. 730623
Vorsitzender des Aufsichtsrats: Dr. Wolfgang Porsche
Vorstand: Matthias Müller, Vorsitzender
Thomas Edig, stv. Vorsitzender
Dr. Oliver Blume, Wolfgang Hatz, Bernhard Maier, Lutz Meschke, Uwe-Karsten Städter

Die vorgenannten Angaben werden jeder E-Mail automatisch hinzugefügt. Dies ist kein Anerkenntnis, dass es sich beim Inhalt dieser E-Mail um eine rechtsverbindliche Erklärung der Porsche AG handelt. Erklärungen, die die Porsche AG verpflichten, bedürfen jeweils der Unterschrift durch zwei zeichnungsberechtigte Personen der AG.

**From:** kerry morse <kerryjmorse@gmail.com>
**Sent:** Tuesday, July 20, 2021 10:31 PM CDT
**To:** James Edwards <jge@reagan.com>
**Subject:** the first 914-6..... 914 043 0011
**Attachments:** 914 043 0011 First Production 914-6.pdf

KF,

Attached is the fact sheet put together by Tony Samojen on 011. Although he is not a writer, he does cover the main points. I'm usually right ( eventually ) on this stuff and I think this car is underappreciated mostly because of being under the radar and hasn't made the rounds. The reason is didnt go to Gooding is they didnt think it was unique enough or stand out enough to justify a high opening number.

Considering what high production late model water pumper's are going for, the first 914-6 may seem out of place but the car's place in Porsche history is alo a one off and not open for interpretation. The backstory that it should become a GT is classic and fortunately it didnt happen. You should seriously consider using the funny money from one of the BAT sales and get 0011 as the bookend to 0705. A story of firsts doesn't happen that often.

KM

# EXHIBIT V

## *Coverage Summary Renewal*

**Page** 8
**Effective date** 12/16/25
**Policy no.** 12574902-05
**Name** JAMES G. EDWARDS

## *Vehicle Physical Damage*

(Continued)

| | | | |
|---|---|---|---|
| COLLECTOR VEHICLE<br>1970 PORSCHE<br>914-6 GT<br>9140430011 | SHOW LOW, AZ | AUTO PREFERENCE® COLLECTOR VEHICLE PHYSICAL DAMAGE<br>COMPREHENSIVE<br>COLLISION<br><br>$750,000<br>AGREED VALUE | <br><br>$0<br>$0 |
| COLLECTOR VEHICLE<br>1970 PORSCHE<br>914-6 GT<br>9140431543 | SHOW LOW, AZ | AUTO PREFERENCE® COLLECTOR VEHICLE PHYSICAL DAMAGE<br>COMPREHENSIVE<br>COLLISION<br><br>$1,000,000<br>AGREED VALUE | <br><br>$0<br>$0 |
| COLLECTOR VEHICLE<br>1969 MACLAREN<br>M6 GT<br>M6GT50-17 | SHOW LOW, AZ | AUTO PREFERENCE® COLLECTOR VEHICLE PHYSICAL DAMAGE<br>COMPREHENSIVE<br>COLLISION<br><br>$3,000,000<br>AGREED VALUE | <br><br>$0<br>$0 |
| COLLECTOR VEHICLE<br>1980 PORSCHE<br>924 CARRERA GTP<br>924003 | SHOW LOW, AZ | AUTO PREFERENCE® COLLECTOR VEHICLE PHYSICAL DAMAGE<br>COMPREHENSIVE<br>COLLISION<br><br>$950,000<br>AGREED VALUE | <br><br>$0<br>$0 |

© Chubb 2016 All rights reserved


Reference Copy

# EXHIBIT W

914 043 1543
The 914's reputation for excellent handling was somewhat marred by criticism that the four-cylinder version was too slow, though lack of speed was never a shortcoming of the 914/6. Porsche being Porsche there was, inevitably, a competition version of the 914/6 – the 914/6GT – a small batch of which was built in 1970. The GT's engine was tuned for 220bhp; while glass fiber panels and Plexiglas windows helped get the weight down and flared arches accommodated wider wheels.
In 1970 Porsche entered a 914/6GT in the grueling Le Mans 24 Hours endurance race. It finished 6th overall and won its class, a quite remarkable accomplishment. . The 914/6 was a relatively short-lived model with only 3,360 examples produced between 1970 and 1972

**914-6 Renn. (Rally. sport option)**
Referred to as 914-6 GT ( Raced in GT class)
Porsche 914 043 1543 spec sheet
Mfg April 1970
Sold: Prestige Porsche Dealer Race Car 3/05/1971
Prestige motors inc. 405 route 77 Paramus, New Jersey 07650
Porsche Audi dealer stamp 408605

1968 alum. Case # 6410139, 10.5 compression, 906 Cams
Twin plug heads 12mm plugs, Marelli twin plug distributor
Weber 46 racing carburetors', 906 Tall intake manifolds magnesium, GT oil system, with racing oil filter housing
906 fly wheel, Fichtel & Sachs 215mm 906 competion clutch

IMSA 89 mm mahle nakasil cylinders
2.5 ltr. Twin plug (IMSA speck short stroke (66mm X 89 mm) racing motor
Exhaust Manifolds-spaghetti, connected to gt muffler with quick disconnect muffler clamps
Cylinder heads twin plug 911 104 302 OR 5-72

Transmission
Porsche 5 speed w/close ratio gears, converted to side shifter
Transmission has factory 904 main shaft
A-E-J-Q-W
Final drive
ZF limited slip

Chassie specifics
Brakes
908 front calipers, vented rotors front & rear
914-6 gt rear calipers with gt vented rotors
Koni double adjustable shocks with front & rear sway bars.
7 inch Fuchs front & 8.5 inch Minlite magnesium rear wheels

# EXHIBIT X

UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF ARIZONA

JAMES EDWARDS,

Plaintiff,

-vs- CASE NO.: 25-CV-8174-SPL

TONY SAMOJEN,

Defendant.

Volume III

Video Examination of TONY SAMOJEN, taken at the instance of the Plaintiff, under and pursuant to the Federal Rules of Civil Procedure, pursuant to Notice of Deposition, before SHERYL L. STAWSKI, a Registered Professional Reporter and Notary Public, in and for the State of Wisconsin, taken via Zoom videoconference, on the 18th day of August, 2026, commencing at 7:04 a.m. PDT and concluding at 9:30 a.m. PDT.

Powertrain and mechanics. 1543 had the racing 2.5-liter IMSA engine, which it ran over 30,000 just to rebuild; and I think originally I paid $25,000 for just the engine and then had to go through and have it reworked so it was usable.

They talk about a factory body kit. By the time you buy the hoods, the fenders, the 30,000 to 60,000 is a pretty accurate number. Period Provenance: Prestige Motors dealer's stamp and is documented in assembly as a race car, and it's been raced in vintage SVRA, which is a -- one of the sanctioning groups or HSR for historic racing.

Q Okay. So that's all the bullets, and there's some -- some value ranges ascribed to each of those sections.

Do you -- do you disagree with the rationale of those bullet points as it applies to Porsche 1543?

A No, I do not.

Q Okay. So does -- does this analysis, valuation breakdown and market rationale essentially summarize how you arrived at your -- your fair market value opinion on Porsche 1543?

Q It was like a -- it looked like it was a Word document that you had created with a list of parts, some other information about the car -- about Porsche 1543.
A What are you --
Q I'm asking if you remember the document. I'm trying to avoid bringing it out again.
A I think I know what you mean, but I'm guessing.
Q Okay. We'll stay on this document for now.
So where did you purchase Porsche 1543?
A In the San Fernando Valley.
Q What details about the purchase do you remember?
A Private party sale, a car with no engine and trans.
Q And you don't know exactly when you bought it or the terms of the transaction?
A I estimate 1974, '73 era. I'm not exactly sure. Long team ago.
Q Did Ed Palmer perform any work on Porsche 1543?
A Did some fender painting.
Q Anything else?
A Maybe some bumper painting.
Q Anything else that you recall that Mr. Palmer performed?

over.

What -- what about the parts on Porsche 1543 led you to assign it a fair market value of between $250,000 and $450,000?

A Well, most obvious one was the engine.

Q What about the engine?

A It was an IMSA 2.5 liter twin plug full competition engine; period correct with a very rare 68 aluminum crank case.

Q And how does that engine affect the value?

A Well, stock engine was 110 horsepower. The early GT engines were 210 horsepower. This engine was 270 horsepower.

Q Do you know what the fair market value of that engine at the time of the sale was?

A Between 80 and $100,000.

Q Okay. What would the value of the -- an engine that was -- strike the question.

What would the value of a stock engine be?

A 12,000.

Q Okay. Anything else that you remember about the parts on Porsche 1543 that led you to assign a fair market value of between 250,000 and 450,000?

STATE OF WISCONSIN )
)SS:
COUNTY OF MILWAUKEE )

I, Sheryl L. Stawski, a Registered Professional Reporter and Notary Public in and for the State of Wisconsin, do hereby certify that the deposition of TONY SAMOJEN was recorded by me on the 18th day of August, 2026, and reduced to writing under my personal direction.

I further certify that I am not a relative or employee or attorney or counsel of any of the parties, or a relative or employee of such attorney or counsel, or financially interested directly or indirectly in this action.

In witness whereof, I have hereunder set my hand and affixed my seal of office at Milwaukee, Wisconsin, this 2nd day of September, 2026.

Sheryl L. Stawski

Notary Public
In and for the State of Wisconsin

My commission expires: September 24, 2026.

# EXHIBIT Y

PageVault

| | |
|---|---|
| Document title: | 1970 Porsche 914/6 R \| Arizona 2026 \| RM Sotheby's |
| Capture URL: | https://rmsothebys.com/auctions/az26/lots/r0095-1970-porsche-9146-r/#/smallgallery_1403459 |
| Page loaded at (UTC): | Sat, 03 Jan 2026 08:45:47 GMT |
| Capture timestamp (UTC): | Sat, 03 Jan 2026 08:55:16 GMT |
| Capture tool: | 10.71.0 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/142.0.7444.177 Safari/537.36 |
| Operating system: | Linux (Node 22.21.1) |
| PDF length: | 7 |
| Capture ID: | sUcYw3695ZfHENYEs3jriP |
| Display Name: | jrp |

PDF REFERENCE #: so2vDZV7vmYzro6vL6pm3Q




| CHASSIS NO. | REGISTRATION | LOCATION |
|---|---|---|
| 9140430705 | US Title | Phoenix, Arizona |

ENQUIRE








# 1970 Porsche 914/6 R

$900,000 - $1,100,000 USD

## Offered From The Jim Edwards Collection

- Believed to be the first of twelve 914/6 R factory racecars constructed by Porsche's experimental division, after the initial prototype
- Driven for Porsche by Vic Elford as a test car for the 1970 Targa Florio
- Sold through Jo Hoppen of Volkswagen of America to Peter Gregg and the famed Brumos Racing
- Equipped from the factory with chassis reinforcements and lightweight body panels
- Expertly restored under current ownership; now fitted with a 906-specification type 901/25 2.0-liter engine

**Arizona 2026, Lot 162**

To be offered on Friday, 23 January 2026

VIEW DOCUMENTS REGISTER TO BID

This 1970 Porsche 914/6 R, chassis 9140430705, was delivered to the experimental department at the Porsche factory on 3 March 1970. According to copies of a Porsche documentation on file, the chassis, internally identified as 914/39, belongs to an exclusive group of 12 "works" 914/6 racecars and, following the prototype, is likely the first production model of what would later be known publicly as the 914/6 GT, visually identified by its iconic boxed fender flares. Built to FIA/CSI Group 4 homologation rules, 0705 features additional chassis reinforcements, including permanent support structures fitted around the roof. Some of the body is composed of special lightweight panels, with balsa wood visibly reinforcing the hood and decklid. A mechanical system to deploy the pop-up headlights saved additional pounds, as did simplified door cards and Scheel racing seats.

Porsche initially used chassis 0705, along with its sister 914/40, as a practice and test car for the 1970 Targa Florio, driven by Vic Elford, who had won that race in 1968, along with the Monte Carlo Rally, 24 Hours of Daytona, and Nürburgring 1000km that year, before making his Formula 1 debut shortly thereafter. At this point, both vehicles were fitted with type 901/25 2.0-liter air-cooled flat-six engines similar in specification to those found in the 906 and 911R racecars. Later, Porsche would continue to use 0705 for testing various other engines. During this period, six distinctive round holes on the rear valance were added to provide ventilation for the extra heat produced by some of the test engines.

Once it completed duties with Porsche, chassis 0705 was shipped without an engine to the United States through Jo Hoppen at Volkswagen of America's racing division and delivered to Peter Gregg and the famed Brumos Racing team in Florida. Understood to have been acquired predominantly as a backup car due to the team having already procured a customer 914/6 GT, chassis 0705 likely ran at the Bridgehampton 3 Hours in 1971, where it finished third behind the race-winning sister car.

Eventually, ownership transferred to Lee McDonald of Mountain Top, Pennsylvania, and the Porsche raced under the Algar Porsche-Audi banner in 1972. At the conclusion of its official racing career, the car moved to Southern California, where it resided at Vasek Polak's well-known Porsche dealership, with the engine and gearbox reportedly removed. The Porsche was then sold to Pat Gain out of a used car lot near San Jose and driven at autocross events in the Bay Area. After this, in the mid-1970s, chassis 0705 was

Once it completed duties with Porsche, chassis 0705 was shipped without an engine to the United States through Jo Hoppen at Volkswagen of America's racing division and delivered to Peter Gregg and the famed Brumos Racing team in Florida. Understood to have been acquired predominantly as a backup car due to the team having already procured a customer 914/6 GT, chassis 0705 likely ran at the Bridgehampton 3 Hours in 1971, where it finished third behind the race-winning sister car.

Eventually, ownership transferred to Lee McDonald of Mountain Top, Pennsylvania, and the Porsche raced under the Algar Porsche-Audi banner in 1972. At the conclusion of its official racing career, the car moved to Southern California, where it resided at Vasek Polak's well-known Porsche dealership, with the engine and gearbox reportedly removed. The Porsche was then sold to Pat Gain out of a used car lot near San Jose and driven at autocross events in the Bay Area. After this, in the mid-1970s, chassis 0705 was placed in long-term storage, to be unearthed decades later.

In 2010, Llew Kinst caught wind of an unusual 914 for sale in Sunnyvale, California, and organized a trip to inspect the find. Opening the driver's door revealed the factory project number 914/39 on the left door post, confirming the car's special pedigree. There were other telltale signs, such as the six holes drilled in the rear bumper. Surviving remarkably intact through its many dormant years, 0705 still bore its Scheel seats and lightweight door cards. Apparent chassis strengthening in the form of seam-welded shock-mount housings, reinforcement plates for the rear anti-roll bar, and a camber support bar were all hallmarks of the factory racing modifications. Stripping some of the paint revealed markings on the special lightweight body panels, further verifying the vehicle to be one of a few factory racers equipped with the option. Kerry Morse, who aided Kinst's efforts to identify the car, would eventually make a deal to buy the Porsche from the family that owned it.

Morse then began a restoration process that stripped the Porsche completely bare and revealed several "R"—for "rennen," or "racing"—etchings, as seen in photos on file. With the work still in process, the current owner would acquire the 914 in 2011 and saw it to completion. Notably, interior fitments were kept as found, other than cleaning various elements and tightening the original seat material. In terms of the bodywork, only the left rear fender flare presented signs of damage when stripped bare, according to Morse. Chassis 0705 received a 906-specification type 901/25 2.0-liter engine and a 914/6 transaxle. With its extensive recommissioning complete, the Porsche made its first track appearance since being lost to history at Rennsport Reunion 7 in October 2023.

An incredibly significant piece of Porsche motor sport development, chassis 0705 belongs to an exclusive group of twelve 914/6 factory racecars of which only nine are understood to have been used by Porsche "works." Now fully restored, it is made even more desirable thanks to its association with Brumos Racing as a team car used in their efforts to win the 1971 IMSA GTU Championship.

















58
S-U 3908
S-U 3908
Hoosier

PageVault

| | |
|---|---|
| Document title: | 1970 Porsche 914/6 R \| Arizona 2026 \| RM Sotheby's |
| Capture URL: | https://rmsothebys.com/auctions/az26/lots/r0095-1970-porsche-9146-r/#/smallgallery_1403459 |
| Page loaded at (UTC): | Sat, 03 Jan 2026 08:45:47 GMT |
| Capture timestamp (UTC): | Sat, 03 Jan 2026 10:45:21 GMT |
| Capture tool: | 10.71.0 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/142.0.7444.177 Safari/537.36 |
| Operating system: | Linux (Node 22.21.1) |
| PDF length: | 2 |
| Capture ID: | 7XqsgMfUcrxqKjYjBYvbkr |
| Display Name: | jrp |

PDF REFERENCE #: 1E5Dh1fsBeXoTYSmNRCXEJ

54/76




Josh Bryan ©2025 Courtesy of RM Sotheby's



Document title: 1970 Porsche 914/6 R | Arizona 2026 | RM Sotheby's
Capture URL: https://rmsothebys.com/auctions/az26/lots/r0095-1970-porsche-9146-r/#/smallgallery_1403459
Capture timestamp (UTC): Sat, 03 Jan 2026 10:45:21 GMT

PageVault

| | |
|---|---|
| Document title: | 1970 Porsche 914/6 R \| Arizona 2026 \| RM Sotheby's |
| Capture URL: | https://rmsothebys.com/auctions/az26/lots/r0095-1970-porsche-9146-r/#/smallgallery_1403459 |
| Page loaded at (UTC): | Sat, 03 Jan 2026 08:45:47 GMT |
| Capture timestamp (UTC): | Sat, 03 Jan 2026 10:50:52 GMT |
| Capture tool: | 10.71.0 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/142.0.7444.177 Safari/537.36 |
| Operating system: | Linux (Node 22.21.1) |
| PDF length: | 2 |
| Capture ID: | sZ96URtbtpfaApPNsGmcF9 |
| Display Name: | jrp |

PDF REFERENCE #: xvES2EsBebi5jbhu1MRwZW

59/76




Josh Bryan ©2025 Courtesy of RM Sotheby's



Document title: 1970 Porsche 914/6 R | Arizona 2026 | RM Sotheby's
Capture URL: https://rmsothebys.com/auctions/az26/lots/r0095-1970-porsche-9146-r/#/smallgallery_1403459
Capture timestamp (UTC): Sat, 03 Jan 2026 10:50:52 GMT

# EXHIBIT Z

**From:** RM Consignments (Internal) on behalf of RM Consignments (Internal) <rmconsignments@rmsothebys.com>
**Sent:** Saturday, November 22, 2025 1:27 AM EST
**To:** Admin <admin@rmsothebys.com>; Specialists <specialists@rmsothebys.com>; Evan Shone <eshone@rmsothebys.com>
**Subject:** AZ26 [Live] Consignment - 2022 Porsche Turbo S Lighweight [+6 more]

evan shone consigned the following lot(s) to AZ26 [Live]
Approved by GD

**Seller:**

Jim Edwards (in CRM)
PO box 3024
Show Low, Arizona 85902
United States
480-510-5510 ()
jge@reagan.com

---

## r0089: 2022 Porsche Turbo S Lighweight (Car)

Estimate: $250,000 - $350,000
Reserve: $250,000
$0 Marketing Fee
5% Commission
2% up to reserve, 3% from reserve to mid estimate, 4% from mid estimate to high estimate, 5% above high estimate.

Specialist Inspected
Current Location: Show Low
Shipping to be arranged by: RMS

Location at Time of Sale: Show Low

Research/Paperwork Contact: Jim Edwards
Description Approval: JGE@Reagan.com
Chassis: WP0AD2A97NS254303
Gearbox: (Manual)
Original Market: North American
Condition: Excellent #1
Highlights: Carmine red/Black
Mileage: 750 Miles
History File Delivery: Specialist arranging history file delivery to troy
Notes: 2022 Porsche Turbo S Lightweight, AKA "000" Pikes Peak car which broke the 10 second mark and current Production Car record, driven by David Donner. Comes complete with all of the original street car bits, street legal and virtually brand new."000"wrap is exclusive to this car only, spare wrap included.

Registered in United States

Contact: Josh Bryan

**Categories:**

- European Sports Cars
- Modern Sports Cars
- German Cars

This car can be made available to select media for promotional purposes (ie, test drives)

---

## r0090: 1987 Porsche 911 Safari (Car)

Estimate: $200,000 - $300,000
Reserve: $200,000
$0 Marketing Fee

Condition: Excellent #1
Highlights: Orange/black
History File Delivery: Specialist arranging history file delivery to troy
Notes: Neuart Can Am 1 of 6 known to exist, Built for race series that never got off the ground. Modern day Can Am car, street legal. Best Cars and Coffee vehicle ever!!

Registered in United States

Contact: Josh Bryan

**Categories:**

- Modern Sports Cars
- American Sports & Muscle Cars
- American Racing Cars

This car can be made available to select media for promotional purposes (ie, test drives)

---

## r0094: 2013 Porsche Club Coupe (Car)

Estimate: $300,000 - $400,000
Reserve: $300,000
$0 Marketing Fee
5% Commission
2% up to reserve, 3% from reserve to mid estimate, 4% from mid estimate to high estimate, 5% above high estimate.

Specialist Inspected
Current Location: Show low az
Shipping to be arranged by: RMS

Location at Time of Sale: Show low az

Research/Paperwork Contact: Jim Edwards
Description Approval: JGE@Reagan.com
Chassis: WP0AB2A90DS121399K
Engine: (6 cyl)
Gearbox: (Manual)
Original Market: North American
Condition: Excellent #1
Highlights: Brewster Green/espresso
Mileage: 8,500 Miles
History File Delivery: Specialist arranging history file delivery to troy
Notes: 2013 Porsche 60th Anniversary Club Coupes. One of 13 cars produced for the world, 1 of 2 produced for the US and 1 of 2 built with a manual transmission.

Registered in United States
EU taxes paid

Photography provided by Professional
Contact: Josh Bryan

**Categories:**

- German Cars
- European Sports Cars
- Modern Sports Cars

This car can be made available to select media for promotional purposes (ie, test drives)

---

## r0095: 1970 Posche 914/6 GT R (Car)

Estimate: $900,000 - $1,100,000
Reserve: $900,000
$0 Marketing Fee

5% Commission

Specialist Inspected
Current Location: Show Low Az
Shipping to be arranged by: RMS

Location at Time of Sale: Show Low Az

Research/Paperwork Contact: Jim
Description Approval: JGE@Reagan.com
Chassis: 9140430275
Engine: 641013990106 (flat 6)
Gearbox: (manual)
Original Market: European
Condition: Excellent #1
Highlights: orange/black
History File Delivery: Specialist arranging history file delivery to troy
Notes: 1970 Porsche 914/6 Factory Werks GT or R models. Raced extensively during the Brumos 1971, championship season. One of 14 original "R" models.

Registered in United States

Photography provided by Professional
Contact: Josh Bryan

**Categories:**

- European Sports Cars
- German Cars
- European Racing Cars

This car can be made available to select media for promotional purposes (ie, test drives)